B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

| | | | |
|---|---|---|---|
| In re | **CPC Laboratories, Inc.** | Case No. | **14-09873** |
| | Debtor(s) | Chapter | **11** |

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Ashley Calumet 7, LLC**<br>**9810 S. Dorchester Ave.**<br>**Chicago, IL 60628** | **Ashley Calumet 7, LLC**<br>**9810 S. Dorchester Ave.**<br>**Chicago, IL 60628** | **All Assets** | | **485,766.96**<br>**(0.00 secured)**<br>**(788,074.41 senior lien)** |
| **Bank Direct Capital Finance**<br>**150 N. Field Dr., Ste 190**<br>**Lake Forest, IL 60045** | **Bank Direct Capital Finance**<br>**150 N. Field Dr., Ste 190**<br>**Lake Forest, IL 60045** | | | **42,084.43** |
| **City of Chicago**<br>**121 N. LaSalle St., 7th Floor**<br>**Chicago, IL 60602** | **City of Chicago**<br>**121 N. LaSalle St., 7th Floor**<br>**Chicago, IL 60602** | **Charges for Water and the Building Dept.** | | **108,042.94** |
| **E Touch Holding Co.**<br>**9300 S Sangamon St**<br>**Chicago, IL 60620** | **E Touch Holding Co.**<br>**9300 S Sangamon St**<br>**Chicago, IL 60620** | | | **291,053.00** |
| **Fisher Scientific**<br>**200 Park Lane Dr.**<br>**Pittsburgh, PA 15275** | **Fisher Scientific**<br>**200 Park Lane Dr.**<br>**Pittsburgh, PA 15275** | | | **35,220.11**<br><br>**(0.00 secured)** |
| **Fisher Scientific**<br>**200 Park Lane Dr.**<br>**Pittsburgh, PA 15275** | **Fisher Scientific**<br>**200 Park Lane Dr.**<br>**Pittsburgh, PA 15275** | | | **34,007.39** |
| **Greenway Recycling Trans. Svcs. Inc**<br>**14941 S. Suffolk Ct.**<br>**Homer Glen, IL 60491** | **Greenway Recycling Trans. Svcs. Inc**<br>**14941 S. Suffolk Ct.**<br>**Homer Glen, IL 60491** | | | **155,957.00** |
| **IQMS**<br>**2231 Wisteria Lane**<br>**Paso Robles, CA 93446** | **IQMS**<br>**2231 Wisteria Lane**<br>**Paso Robles, CA 93446** | | | **35,432.50** |
| **Javo-Mex I, LLC**<br>**915 W. Huron, Ste. C-104**<br>**Chicago, IL 60642** | **Javo-Mex I, LLC**<br>**915 W. Huron, Ste. C-104**<br>**Chicago, IL 60642** | | | **887,401.46** |
| **Labor Solutions - Staff Right, LLC**<br>**4602 S. Pulaski Road**<br>**Chicago, IL 60632** | **Labor Solutions - Staff Right, LLC**<br>**4602 S. Pulaski Road**<br>**Chicago, IL 60632** | | | **2,541,850.75**<br>**(0.00 secured)**<br>**(788,074.41 senior lien)** |
| **Law Offices of Ralph J. Schindler**<br>**53 W. Jackson Blvd, Ste. 818**<br>**Chicago, IL 60604** | **Law Offices of Ralph J. Schindler**<br>**53 W. Jackson Blvd, Ste. 818**<br>**Chicago, IL 60604** | **Legal Services** | | **59,614.47** |

B4 (Official Form 4) (12/07) - Cont.

In re   **CPC Laboratories, Inc.**                                    Case No.   **14-09873**

_____

Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>Name of creditor and complete mailing address including zip code | (2)<br><br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br><br>Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5)<br><br>Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| **Metropolitan Water Reclamation Dist**<br>**100 East Erie Street**<br>**Chicago, IL 60611** | **Metropolitan Water Reclamation Dist**<br>**100 East Erie Street**<br>**Chicago, IL 60611** | | | 501,861.59 |
| **MRL Enterprises Inc.**<br>**PO Box 1144**<br>**Hammond, IN 46325** | **MRL Enterprises Inc.**<br>**PO Box 1144**<br>**Hammond, IN 46325** | | | 51,730.00 |
| **MVP Workforce**<br>**666 Dundee Rd., Ste. 201**<br>**Northbrook, IL 60062** | **MVP Workforce**<br>**666 Dundee Rd., Ste. 201**<br>**Northbrook, IL 60062** | | | 318,152.09<br>(0.00 secured)<br>(788,074.41 senior lien) |
| **NALCO Crossbow Water LLC**<br>**320 W. 194th St.**<br>**Glenwood, IL 60425-1502** | **NALCO Crossbow Water LLC**<br>**320 W. 194th St.**<br>**Glenwood, IL 60425-1502** | **Lien on Leased Equipment** | | 103,692.64<br>(0.00 secured)<br>(788,074.41 senior lien) |
| **Offices of Richard C. Leng**<br>**330 W. Main St.**<br>**Barrington, IL 60010** | **Offices of Richard C. Leng**<br>**330 W. Main St.**<br>**Barrington, IL 60010** | **Legal Services** | | 29,116.24 |
| **Palletmaxx, Inc.**<br>**4818 W. 137th St.**<br>**Midlothian, IL 60445** | **Palletmaxx, Inc.**<br>**4818 W. 137th St.**<br>**Midlothian, IL 60445** | | | 42,799.00 |
| **Peoples Gas Light and Coke Company**<br>**130 E. Randolph St.**<br>**Chicago, IL 60601** | **Peoples Gas Light and Coke Company**<br>**130 E. Randolph St.**<br>**Chicago, IL 60601** | | | 144,027.27 |
| **Travelers**<br>**2420 Lakemont Ave.**<br>**PO 3556**<br>**Orlando, FL 32802** | **Travelers**<br>**2420 Lakemont Ave.**<br>**PO 3556**<br>**Orlando, FL 32802** | | | 42,973.89 |
| **Voss Equipment Inc.**<br>**15241 S. Commercial Ave.**<br>**Harvey, IL 60426** | **Voss Equipment Inc.**<br>**15241 S. Commercial Ave.**<br>**Harvey, IL 60426** | | | 48,353.25 |

### DECLARATION UNDER PENALTY OF PERJURY
### ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   4/2/14                        Signature   _____

**B. Alicia Campos**
**President**

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
### Northern District of Illinois

In re   **CPC Laboratories, Inc.** ,   Case No.   **14-09873**

Debtor

Chapter   **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 789,602.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 4,272,756.96 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 132.59 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 25 | | 2,940,731.02 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 35 | | | |
| | | Total Assets | 789,602.00 | | |
| | | | Total Liabilities | 7,213,620.57 | |

B6A (Official Form 6A) (12/07)

In re __CPC Laboratories, Inc._____,    Case No. ___14-09873_____
                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| | Sub-Total > | 0.00 | (Total of this page) |
| | Total > | 0.00 | |

___0___ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re  **CPC Laboratories, Inc.**                                    , Case No.   __14-09873__
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | ComEd | - | 86,400.00 |
| | | Peoples Gas | - | 65,202.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >      151,602.00
(Total of this page)

__2__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **CPC Laboratories, Inc.**                                          ,    Case No.    __14-09873__
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Claims Brynwood Partners, High Ridge Partners, Newhall Labs and Sun Products** | - | 250,000.00 |

Sub-Total >     250,000.00
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

B6D (Official Form 6D) (12/07)

In re    **CPC Laboratories, Inc.**                                          ,    Case No.    __14-09873__
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No.<br><br>**Allied Affiliated Funding, L.P.**<br>**51551 Beltline Rd., Ste 500**<br>**Dallas, TX 75254-7520** | | - | | | **Purchase Money Security**<br><br>**All assets including factored receivables** | | | | | |
| | | | | | Value $          **788,074.41** | | | | 788,074.41 | 0.00 |
| Account No.<br><br>**Ashley Calumet 7, LLC**<br>**9810 S. Dorchester Ave.**<br>**Chicago, IL 60628** | | - | | | **February 4, 2014**<br><br>**Citation to Discover Assets**<br><br>**All Assets** | | | | | |
| | | | | | Value $          **0.00** | | | | 485,766.96 | 485,766.96 |
| Account No.<br><br>**Fisher Scientific**<br>**200 Park Lane Dr.**<br>**Pittsburgh, PA 15275** | | - | | | **November 1, 2013**<br><br>**Citation to Discover Assets** | | | | | |
| | | | | | Value $          **0.00** | | | | 35,220.11 | 35,220.11 |
| Account No.<br><br>**Labor Solutions - Staff Right, LLC**<br>**4602 S. Pulaski Road**<br>**Chicago, IL 60632** | | - | | | **Non-Purchase Money Security** | | | | | |
| | | | | | Value $          **0.00** | | | | 2,541,850.75 | 2,541,850.75 |

|   __1__   continuation sheets attached | Subtotal<br>(Total of this page) | 3,850,912.23 | 3,062,837.82 |
|---|---|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re **CPC Laboratories, Inc.**                                    ,    Case No. ___**14-09873**_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Purchase Money Security | | | | | |
| Loeb Equipment & Appraisal Co. 4131 S. State St. Chicago, IL 60609-2942 | | - | Leased Equipment | | | | | |
| | | | Value $      0.00 | | | | 0.00 | 0.00 |
| Account No. | | | February 27, 2014 | | | | | |
| MVP Workforce 666 Dundee Rd., Ste. 201 Northbrook, IL 60062 | | - | Citation to Discover Assets | | | | | |
| | | | Value $      0.00 | | | | 318,152.09 | 318,152.09 |
| Account No. | | | Lien on Leased Equipment | | | | | |
| NALCO Crossbow Water LLC 320 W. 194th St. Glenwood, IL 60425-1502 | | - | | | | | | |
| | | | Value $      0.00 | | | | 103,692.64 | 103,692.64 |
| Account No. | | | | | | | | |
| The Gray Law Group, Ltd. 9219 Indianapolis Blvd. Highland, IN 46322-2562 | | - | | | | | | |
| | | | Value $      0.00 | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __1___ of __1___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | 421,844.73 | 421,844.73 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 4,272,756.96 | 3,484,682.55 |

B6B (Official Form 6B) (12/07) - Cont.

In re **CPC Laboratories, Inc.** _____ , Case No. **14-09873** _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Software licenses to use third party software.** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Customer lists and proprietary information** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Vehicles** | - | **8,000.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **General office equipment** | - | **5,000.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | **Inventory** | - | **375,000.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **388,000.00** |
| (Total of this page) | |
| Total > | **789,602.00** |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6E (Official Form 6E) (4/13)

.

In re    **CPC Laboratories, Inc.**                                                    Case No. ___**14-09873**_____
                                                                    ,
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts *not* entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____1_____   continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re      **CPC Laboratories, Inc.**                                                              Case No.     **14-09873**
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Sale Tax Late Fee | | | | | | |
| **Illinois Department of Revenue PO Box 19475 Springfield, IL 62794** | - | | | | | | | | **Unknown** |
| | | | | | | | **132.59** | | **Unknown** |
| Account No. | | | Tax Liabilities | | | | | | |
| **Illinois Dept Employment Security 33 S. State St., 10th Floor Chicago, IL 60603-2802** | - | | | | | | | | **0.00** |
| | | | | | | | **0.00** | | **0.00** |
| Account No. | | | Tax Liabilities | | | | | | |
| **Internal Revenue Service Centralized Insolvency Operations PO Box 21126 Philadelphia, PA 19114** | - | | | | | | | | **0.00** |
| | | | | | | | **0.00** | | **0.00** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet  **1**  of  **1**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **0.00** | |
|---|---|---|---|
| | (Total of this page) | **132.59** | **0.00** |
| | Total | **0.00** | |
| | (Report on Summary of Schedules) | **132.59** | **0.00** |

B6F (Official Form 6F) (12/07)

In re    **CPC Laboratories, Inc.**                                    ,    Case No.    __14-09873__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **A.J. Weigand, Inc.** **8870 St. Peters Church Rd N.W.** **Bolivar, OH 44612** | - | | | | | | | | **2,437.50** |
| Account No. | | | | | | | | | |
| **ABC Bank** **9443 S. Ashland Ave.** **Chicago, IL 60620** | | | | | | | | | **450.00** |
| Account No. | | | | | | | | | |
| **Abel Trailer of Illinois** **PO Box 103** **Mokena, IL 60448** | - | | | | | | | | **8,670.00** |
| Account No. | | | | | | | | | |
| **Accurate Scale Co.** **1735 W. 38th St.** **Chicago, IL 60620** | - | | | | | | | | **Unknown** |
| | | | | | | Subtotal (Total of this page) | | | **11,557.50** |

__24__   continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re    **CPC Laboratories, Inc.**                                    ,    Case No.    **14-09873**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Acid Products Company, Inc.**<br>**600 W. 41st**<br>**Chicago, IL 60609** | - | | | | | | | 1,227.20 |
| Account No.<br><br>**Addison Electric**<br>**502 Factory Rd**<br>**Addison, IL 60101** | - | | | | | | | 8,928.36 |
| Account No.<br><br>**ADP Pallet**<br>**2627 W. Washington Blvd.**<br>**Chicago, IL 60612-2029** | - | | | | | | | 2,262.00 |
| Account No.<br><br>**ADP, Inc.**<br>**504 Clinton Center Dr. Ste 4400**<br>**Clinton, MS 39056** | - | | | | | | | 8,986.46 |
| Account No.<br><br>**Advanced Waste Services**<br>**1126 South 70th St**<br>**Suite N408B**<br>**Milwaukee, WI 53214** | - | | | | | | | 20,839.93 |

Sheet no. __1__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **42,243.95**

B6F (Official Form 6F) (12/07) - Cont.

In re    **CPC Laboratories, Inc.**                                    ,        Case No.    **14-09873**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Airgas USA, LLC** <br> **3300 Butler Ave** <br> **Chicago Heights, IL 60411** | - | | | | | | 2,288.36 |
| Account No. | | | | | | | |
| **AJ Adhesives, Inc** <br> **4800 Miami St** <br> **Saint Louis, MO 63116-1710** | - | | | | | | 7,456.05 |
| Account No. | | | | | | | |
| **Al Warren Oil Co.** <br> **P.O. Box 40** <br> **Summit Argo, IL 60501** | - | | | | | | 2,711.69 |
| Account No. | | | | | | | |
| **Aldinger Company** <br> **1440 Prudential** <br> **Dallas, TX 75235** | - | | | | | | 552.32 |
| Account No. | | | | | | | |
| **Alicia Campos** <br> **9300 S. Sangamon St.** <br> **Chicago, IL 60620** | - | | | | | | 0.00 |

Sheet no. __2__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**13,008.42**

B6F (Official Form 6F) (12/07) - Cont.

In re __**CPC Laboratories, Inc.**_____,    Case No. ___**14-09873**_____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| American First Aid 784 Church Rd Elgin, IL 60123 | | - | | | | | | 570.85 |
| Account No. | | | | | | | | |
| Andermark Inc. 570 Meyer Rd Bensenville, IL 60106 | | - | | | | | | 5,250.00 |
| Account No. | | | | | | | | |
| Anders Machine Corp. 9022 S Oketo Bridgeview, IL 60455 | | - | | | | | | 150.00 |
| Account No. | | | | | | | | |
| Anderson Pump & Process P.O. Box 523 Brookfield, WI 53008-0523 | | - | | | | | | 100.27 |
| Account No. | | | | | | | | |
| Atlas Toyota Material Handling 5050 N. River Rd Schiller Park, IL 60176 | | - | | | | | | 127.64 |

Sheet no. __**3**___ of __**24**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **6,198.76**

B6F (Official Form 6F) (12/07) - Cont.

In re __**CPC Laboratories, Inc.**_____,     Case No. ___**14-09873**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Bank Direct Capital Finance 150 N. Field Dr., Ste 190 Lake Forest, IL 60045 | - | | | | | | 42,084.43 |
| Account No. | | | | | | | |
| Beverly Bank 10258 D. Western Ave. Chicago, IL 60643 | - | | | | | | 360.03 |
| Account No. | | | | | | | |
| BLR 100 Winners Circle, Suite 300 P.O. Box 5094 Brentwood, TN 37024-5094 | - | | | | | | 314.95 |
| Account No. | | | | | | | |
| BlueCross BlueShield of Illinois PO Box 1186 Chicago, IL 60690-1186 | - | | | | | | 28,889.73 |
| Account No. | | | | | | | |
| Bucthel Metal Polishing 1945 Touhy Ave. Elk Grove Village, IL 60007 | - | | | | | | 4,200.00 |

Sheet no. __4___ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

75,849.14

B6F (Official Form 6F) (12/07) - Cont.

In re **CPC Laboratories, Inc.** , Case No. **14-09873**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Chicago City Clerk** **121 N LaSalle St., Rm 107** **Chicago, IL 60602-1232** | - | | | | | | 450.00 |
| Account No. | | | | | | | |
| **Chicago Spence Tool & Rubber Co.** **1125 North 27th Avenue** **Melrose Park, IL 60160-2937** | - | | | | | | 512.54 |
| Account No. | | | Charges for Water and the Building Dept. | | | | |
| **City of Chicago** **121 N. LaSalle St., 7th Floor** **Chicago, IL 60602** | - | | | | | | 108,042.94 |
| Account No. | | | | | | | |
| **City of West Chicago** **475 Main St** **West Chicago, IL 60185** | - | | | | | | 1,616.04 |
| Account No. | | | | | | | |
| **ComEd - Bkcy Group - Claims Dept.** **3 Lincoln Center** **Villa Park, IL 60181** | - | | | | | | 24,980.15 |

Sheet no. _5_ of _24_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  135,601.67

B6F (Official Form 6F) (12/07) - Cont.

In re __**CPC Laboratories, Inc.**_____,    Case No. ___**14-09873**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Corrosion Fluid Products Corp**<br>**1280 Lakeview Dr.**<br>**Romeoville, IL 60446** | - | | | | | | 6,646.10 |
| Account No.<br><br>**Dena Brands USA Ltd.**<br>**P.O. Box 1264**<br>**Elk Grove Village, IL 60009** | - | | | | | | 3,000.00 |
| Account No.<br><br>**DNH Business Consultants**<br>**49 1/2 S. Washington**<br>**Hinsdale, IL 60521** | - | | | | | | 11,756.25 |
| Account No.<br><br>**E Touch Holding Co.**<br>**9300 S Sangamon St**<br>**Chicago, IL 60620** | - | | | | | | 291,053.00 |
| Account No.<br><br>**E-Pak Machinery, Inc.**<br>**1535 South State Road 39**<br>**La Porte, IN 46350** | - | | | | | | 587.15 |

Sheet no. __**6**___ of __**24**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    313,042.50

B6F (Official Form 6F) (12/07) - Cont.

In re  **CPC Laboratories, Inc.** _____,    Case No.  **14-09873** _____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Legal Fees | | | | |
| Eaton & Van Winkle LLP 3 Park Avenue - 16th Floor New York, NY 10016 | - | | | | | | | | 15,223.54 |
| Account No. | | | | | | | | | |
| Englewood Electric 2401 Internationale Pkwy Woodridge, IL 60517 | - | | | | | | | | 7,500.00 |
| Account No. | | | | | | | | | |
| Ernst Flow Industries 116 Main St Farmingdale, NJ 07727 | - | | | | | | | | 70.81 |
| Account No. | | | | | | | | | |
| Excel Occupational Health Clinic 5015 W. 65th St Bedford Park, IL 60638 | - | | | | | | | | 5,028.00 |
| Account No. | | | | | | | | | |
| FedEx P.O. Box 94515 Palatine, IL 60094-4515 | - | | | | | | | | 1,894.53 |

Sheet no. __7__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                29,716.88

B6F (Official Form 6F) (12/07) - Cont.

In re __CPC Laboratories, Inc._____,    Case No. ___14-09873_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Fisher Scientific** **200 Park Lane Dr.** **Pittsburgh, PA 15275** | - | | | | | | 34,007.39 |
| Account No. | | | | | | | |
| **Forge Alloy Corp.** **24403 Sinacola Ct.** **Farmington, MI 48335-1626** | - | | | | | | 11,871.39 |
| Account No. | | | | | | | |
| **Fredric Elliott Company** **2530 Crawford Ave.** **Evanston, IL 60201** | - | | | | | | 2,761.87 |
| Account No. | | | | | | | |
| **Gabriel Environmental Services** **1421 N. Elston Ave** **Chicago, IL 60642** | - | | | | | | 9,762.00 |
| Account No. | | | | | | | |
| **Geritrex Holding Co.** **53 W. Jackson Blvd., Suite 818** **Chicago, IL 60604** | - | | | | | | 0.00 |

Sheet no. __8___ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **58,402.65**

B6F (Official Form 6F) (12/07) - Cont.

In re  **CPC Laboratories, Inc.**                                          ,    Case No.  **14-09873**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Grainger** <br> **8211 Bavaria Rd** <br> **Macedonia, OH 44056-2259** | - | | | | | | 3,899.57 |
| Account No. <br><br> **Greenway Recycling Trans. Svcs. Inc** <br> **14941 S. Suffolk Ct.** <br> **Homer Glen, IL 60491** | - | | | | | | 155,957.00 |
| Account No. <br><br> **H-O-H Water Technology, Inc** <br> **P.O. Box 487** <br> **Palatine, IL 60078** | - | | | | | | 2,538.12 |
| Account No. <br><br> **Hardy Diagnostics** <br> **1430 W. McCoy Lane** <br> **Santa Maria, CA 93455-1005** | - | | | | | | 17,130.87 |
| Account No. <br><br> **Henkel Adhesive** <br> **PO Box 281666** <br> **Atlanta, GA 30384-1666** | - | | | | | | 4,889.51 |

Sheet no. __9__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **184,415.07**

B6F (Official Form 6F) (12/07) - Cont.

In re **CPC Laboratories, Inc.** ,    Case No. **14-09873**
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Hill Mechanical Group** <br> **11045 Gage Ave** <br> **Franklin Park, IL 60131** | - | | | | | | 6,803.57 |
| Account No. <br><br> **Hudson Boiler & Tank Co.** <br> **1725 West Hubbard St.** <br> **Chicago, IL 60622** | - | | | | | | 3,800.00 |
| Account No. <br><br> **Iceberg Management, LLC** <br> **15811 Maple Falls Ct** <br> **Tomball, TX 77377** | - | | | | | | 11,666.00 |
| Account No. <br><br> **Ink Jet, Inc.** <br> **1111 Inkjet Way** <br> **Willis, TX 77378** | - | | | | | | 2,359.18 |
| Account No. <br><br> **IQMS** <br> **2231 Wisteria Lane** <br> **Paso Robles, CA 93446** | - | | | | | | 35,432.50 |

Sheet no. **10** of **24** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                              Subtotal <br> (Total of this page)       60,061.25

B6F (Official Form 6F) (12/07) - Cont.

In re   __CPC Laboratories, Inc._____,          Case No.   __14-09873_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Javo-Mex I, LLC 915 W. Huron, Ste. C-104 Chicago, IL 60642 | - | | | | | | 887,401.46 |
| Account No. | | | | | | | |
| Keith E. Stallings 10452 S. Rhodes Chicago, IL 60628 | - | | | | | | 84.31 |
| Account No. | | | | | | | |
| Kiser Control Co. 7045 High Grove Blvd. Burr Ridge, IL 60527 | - | | | | | | 528.11 |
| Account No. | | | | | | | |
| KL-Chempak Inc. 10 Industrial Highway, Ms#61 Lester, PA 19113 | - | | | | | | 425.00 |
| Account No. | | | | | | | |
| Lab Support 9450 W Bryn Mawr, Ste 340 Rosemont, IL 60018 | - | | | | | | 2,283.31 |

Sheet no. _11_ of _24_ sheets attached to Schedule of                     Subtotal            890,722.19
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **CPC Laboratories, Inc.**                                        ,         Case No.    **14-09873**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Lake Shore Equipment** **9318 North Skokie Blvd #4492** **Skokie, IL 60076** | - | | | | | | 350.00 |
| Account No. | | | Legal Services | | | | |
| **Law Offices of Ralph J. Schindler** **53 W. Jackson Blvd, Ste. 818** **Chicago, IL 60604** | - | | | | | | 59,614.47 |
| Account No. | | | | | | | |
| **Lesman Instrument Co.** **2226 Paysphere Circle** **Chicago, IL 60674** | - | | | | | | 308.75 |
| Account No. | | | | | | | |
| **Lewis Process Systems, Inc.** **294 Commonwealth Dr.** **Carol Stream, IL 60188-2449** | - | | | | | | 1,298.21 |
| Account No. | | | | | | | |
| **Lincoln National Life Insurance Co** **P.O. Box 515** **Concord, NH** | - | | | | | | 541.59 |

Sheet no. __12__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                62,113.02

B6F (Official Form 6F) (12/07) - Cont.

In re    **CPC Laboratories, Inc.**                              ,    Case No.    **14-09873**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Liquid Transport LLC** <br> **8470 Allison Pointe Blvd. Ste. 400** <br> **Indianapolis, IN 46250** | - | | | | | | 150.00 |
| Account No. <br><br> **Marcin Nocun** <br> **7211 S. Beloit Ave.** <br> **Bridgeview, IL 60455** | - | | | | | | 5,000.00 |
| Account No. <br><br> **Markem-Imaje Corp** <br> **150 Congress St** <br> **Keene, NH 03431** | - | | | | | | 2,965.00 |
| Account No. <br><br> **Markoff Law LLC** <br> **29 N Wacker Dr. #550** <br> **Chicago, IL 60606** | - | | | | | | 282.70 |
| Account No. <br><br> **McKernan Packaging Clearing House** <br> **712 North Iowa St** <br> **Streator, IL 61364** | - | | | | | | 1,592.70 |

Sheet no. __13__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    9,990.40

B6F (Official Form 6F) (12/07) - Cont.

In re    **CPC Laboratories, Inc.** _____,    Case No. _____**14-09873**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Metro Lift Truck Service Inc.** **3364 S. Archer Ave.** **Chicago, IL 60608** | - | | | | | | 924.08 |
| Account No. | | | | | | | |
| **Metropolitan Water Reclamation Dist** **100 East Erie Street** **Chicago, IL 60611** | - | | | | | | 501,861.59 |
| Account No. | | | | | | | |
| **Mettler Toledo Hi Speed** **22673 Network PL** **Chicago, IL 60673-1226** | - | | | | | | 1,910.50 |
| Account No. | | | | | | | |
| **Midpoint Packaging** **920 Curtiss St** **PO Box 947** **Downers Grove, IL 60515** | - | | | | | | 509.80 |
| Account No. | | | | | | | |
| **Midway Industrial Equipment Inc.** **660 Heartland Dr** **Sugar Grove, IL 60554** | - | | | | | | 839.00 |

Sheet no. __**14**__ of __**24**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **506,044.97**

B6F (Official Form 6F) (12/07) - Cont.

In re __CPC Laboratories, Inc._____,  Case No. ___14-09873_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Mills Pallet, Inc. 4500 W. Roosevelt Rd Chicago, IL 60624 | - | | | | | | 5,044.00 |
| Account No. | | | | | | | |
| MRL Enterprises Inc. PO Box 1144 Hammond, IN 46325 | - | | | | | | 51,730.00 |
| Account No. | | | | | | | |
| MTC 660 N. Collins St., Ste. 1 Joliet, IL 60432 | - | | | | | | 82.50 |
| Account No. | | | | | | | |
| Mumford Properties 2222 S Halsted St. Chicago, IL 60608 | - | | | | | | 16,800.00 |
| Account No. | | | | | | | |
| Napco Steel, Inc. 1800 Arthur Dr. West Chicago, IL 60185 | - | | | | | | 754.40 |

Sheet no. __15__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        74,410.90

B6F (Official Form 6F) (12/07) - Cont.

In re    **CPC Laboratories, Inc.**                                    ,    Case No.    **14-09873**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **National Copy Systems** <br> **705 DuPage Ave.** <br> **Addison, IL 60101** | - | | | | | | 1,605.45 |
| Account No. | | | | | | | |
| **NCC - Peterson Products** <br> **28566 N. Ballard Dr, Unit D** <br> **Lake Forest, IL 60045** | - | | | | | | 2,472.52 |
| Account No. | | | | | | | |
| **Neopost USA Inc.** <br> **1335 Valwood Parkway, Ste 111** <br> **Carrollton, TX 75006** | - | | | | | | 45.37 |
| Account No. | | | | | | | |
| **OfficeMax** <br> **120 W. Madison St.** <br> **Chicago, IL 60602** | - | | | | | | 688.95 |
| Account No. | | | Legal Services | | | | |
| **Offices of Richard C. Leng** <br> **330 W. Main St.** <br> **Barrington, IL 60010** | - | | | | | | 29,116.24 |

Sheet no. **16** of **24** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **33,928.53**

B6F (Official Form 6F) (12/07) - Cont.

In re     **CPC Laboratories, Inc.**                                          ,     Case No.     **14-09873**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| On Time Messenger Service P. O. Box 871 Elk Grove Village, IL 60009 | - | | | | | | 167.60 |
| Account No. | | | | | | | |
| Overdoors of Illinois Inc. 601 Ridge Rd Homewood, IL 60430-2015 | - | | | | | | 1,543.77 |
| Account No. | | | | | | | |
| Palletmaxx, Inc. 4818 W. 137th St. Midlothian, IL 60445 | - | | | | | | 42,799.00 |
| Account No. | | | | | | | |
| Paul Reilly Co. 1967 Quincy Ct Glendale Heights, IL 60139 | - | | | | | | 1,056.56 |
| Account No. | | | | | | | |
| Peoples Gas Light and Coke Company 130 E. Randolph St. Chicago, IL 60601 | - | | | | | | 144,027.27 |

Sheet no. __17__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                189,594.20

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __CPC Laboratories, Inc._____,    Case No. ___14-09873_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Pirtek South Holland** <br> **17077-A Westview Ave.** <br> **South Holland, IL 60473** | - | | | | | | 253.99 |
| Account No. <br><br> **Pneumatic Scale Angelus** <br> **10 Ascot Parkway** <br> **Cuyahoga Falls, OH 44223** | - | | | | | | 7,247.46 |
| Account No. <br><br> **Precise Printing Network Inc.** <br> **1242B Remington Rd** <br> **Schaumburg, IL 60173** | - | | | | | | 10,228.56 |
| Account No. <br><br> **Progressive Insurance** <br> **6300 Wilson Mills Rd** <br> **Cleveland, OH 44143** | - | | | | | | 11,145.92 |
| Account No. <br><br> **Psychtests** <br> **9001 boul de l'Acadie Ste 802** <br> **Montreal Quebec H4N 3H5** | - | | | | | | 384.00 |

Sheet no. __18__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      29,259.93

B6F (Official Form 6F) (12/07) - Cont.

In re  **CPC Laboratories, Inc.**                                                    ,        Case No.  **14-09873**
                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Reliable Label, Inc 1427 Centre Circle Dr. Downers Grove, IL 60515 | - | | | | | | 1,073.60 |
| Account No. | | | | | | | |
| Schwerman Trucking Co. 62522 Collection Ctr Dr Chicago, IL 60693 | - | | | | | | 20,167.50 |
| Account No. | | | | | | | |
| Serac Inc. 300 Westgate Dr Carol Stream, IL 60188 | - | | | | | | 4,216.42 |
| Account No. | | | | | | | |
| Shane's Office Supply 2717 Curtiss St Downers Grove, IL 60515 | - | | | | | | 3,940.93 |
| Account No. | | | | | | | |
| Sirius Machinery 335 Chambers Brook Rd Branchburg, NJ 08876 | - | | | | | | 9,370.88 |

Sheet no. __19__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **38,769.33**

B6F (Official Form 6F) (12/07) - Cont.

In re __**CPC Laboratories, Inc.**_____ ,    Case No. ____**14-09873**_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Smith Power** **P.O. Box 275** **Bedford Park, IL 60499** | - | | | | | | 503.83 |
| Account No. | | | | | | | |
| **Smithereen Pest Management Services** **7400 N. Melvina Ave.** **Niles, IL 60714** | - | | | | | | 2,597.37 |
| Account No. | | | | | | | |
| **Spirit Trucking Co.** **5400 W 47th St** **Chicago, IL 60638** | - | | | | | | 147.50 |
| Account No. | | | | | | | |
| **Sprint** **P.O. Box 660092** **Dallas, TX 75266-0092** | - | | | | | | 2,198.06 |
| Account No. | | | | | | | |
| **Standard Industrial & Auto Equip** **6211 Church Rd** **Hanover Park, IL 60133** | - | | | | | | 1,126.74 |

Sheet no. __**20**__ of __**24**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,573.50

B6F (Official Form 6F) (12/07) - Cont.

In re  **CPC Laboratories, Inc.** _____,    Case No. __**14-09873**__
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Superior Carriers, Inc.** <br> **4744 Paysphere Circle** <br> **Chicago, IL 60674** | - | | | | | | 926.25 |
| Account No. <br><br> **TAW Building Services** <br> **493 Waubonsee Circle** <br> **Oswego, IL 60543** | - | | | | | | 2,800.00 |
| Account No. <br><br> **Travelers** <br> **2420 Lakemont Ave.** <br> **PO 3556** <br> **Orlando, FL 32802** | - | | | | | | 42,973.89 |
| Account No. <br><br> **Tri State Calibration Services** <br> **191 Ontario St** <br> **Frankfort, IL 60423** | - | | | | | | 1,163.50 |
| Account No. <br><br> **Tri State Scale Systems, Inc.** <br> **191 Ontario St.** <br> **Frankfort, IL 60423** | - | | | | | | 14,351.44 |

Sheet no. __21__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **62,215.08**

B6F (Official Form 6F) (12/07) - Cont.

In re   **CPC Laboratories, Inc.**                                              ,      Case No.    **14-09873**
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Tricor Braun<br>2145 International Pkwy, Ste. 800<br>Woodridge, IL 60517 | - | | | | | | | 734.95 |
| Account No.<br><br>Tyco Simplex Grinnell<br>91 N Mitchell Ct<br>Addison, IL 60101-5608 | - | | | | | | | 9,239.50 |
| Account No.<br><br>U.S Compliance Corp.<br>4350 Baker Rd, ste. 100<br>Excelsior, MN 55331-8644 | - | | | | | | | 1,900.00 |
| Account No.<br><br>U.S. Dept. of Labor<br>1600 - 167th St, Ste 9<br>Calumet City, IL 60409 | - | | | | | | | 3,500.00 |
| Account No.<br><br>Uline<br>PO Box 88741<br>Chicago, IL 60680-1741 | - | | | | | | | 20,868.55 |

Sheet no.  **22**  of  **24**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **36,243.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **CPC Laboratories, Inc.**                                    ,    Case No.    **14-09873**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| ULine Shipping Supply 2200 S. Lakeside Dr. Waukegan, IL 60085 | - | | | | | | | 10,495.91 |
| Account No. | | | | | | | | |
| United Atlas Propane 3805 Clearview Ct Gurnee, IL 60031 | - | | | | | | | 997.01 |
| Account No. | | | | | | | | |
| Univar USA, Inc. 8500 West 68th St Bedford Park, IL 60501 | - | | | | | | | 7,373.74 |
| Account No. | | | | | | | | |
| UPS Lockbox 577 Carol Stream, IL 60132-0577 | - | | | | | | | 1,315.41 |
| Account No. | | | | | | | | |
| UPS Freight PO Box 1216 Richmond, VA 23218-1216 | - | | | | | | | 1,450.31 |

Sheet no. __23__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          21,632.38

B6F (Official Form 6F) (12/07) - Cont.

In re    **CPC Laboratories, Inc.**                            ,    Case No.    **14-09873**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | | | | | |
| USF Holland Inc. 27052 Network Pl Chicago, IL 60673-1270 | | | | | | | | 522.55 |
| Account No. | | - | | | | | | |
| Voss Equipment Inc. 15241 S. Commercial Ave. Harvey, IL 60426 | | | | | | | | 48,353.25 |
| Account No. | | - | | | | | | |
| Wagner Farms, Inc. 9296 Napoleon Rd. Bowling Green, OH 43402 | | | | | | | | 245.00 |
| Account No. | | - | | | | | | |
| YRC P.O. Box 471 Akron, OH 44309-0471 | | | | | | | | 15.00 |
| Account No. | | | | | | | | |

Sheet no. __24__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        49,135.80

Total
(Report on Summary of Schedules)        2,940,731.02

B6G (Official Form 6G) (12/07)

.

In re    **CPC Laboratories, Inc.**                                          ,    Case No.    __14-09873__

_____Debtor_____

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **IQMS**<br>**2231 Wisteria Lane**<br>**Paso Robles, CA 93446** | **Software** |
| **Javo-Mex I, LLC**<br>**915 W. Huron, Ste. C-104**<br>**Chicago, IL 60642** | **Lease of Space at  9300 S Sangamon St, Chicago, Illinois** |
| **Loeb Equipment & Appraisal Co.**<br>**4131 S. State St.**<br>**Chicago, IL 60609-2942** | **Equipment located at 9300 S. Sangamon, Chicago Illinois** |
| **NALCO Crossbow Water LLC**<br>**320 W. 194th St.**<br>**Glenwood, IL 60425-1502** | **Water purification system for DI water.** |
| **Voss Equipment Inc.**<br>**15241 S. Commercial Ave.**<br>**Harvey, IL 60426** | **Four forklifts** |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **CPC Laboratories, Inc.**                                                    ,    Case No. __14-09873__
                                              Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed
by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state,
commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or
Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of
any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used
by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor,
state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not
disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **B. Alicia Campos**<br>**9300 S. Sangamon St.**<br>**Chicago, IL 60620** | **Allied Affiliated Funding, L.P.**<br>**51551 Beltline Rd., Ste 500**<br>**Dallas, TX 75254-7520** |
| **B. Alicia Campos**<br>**9300 S. Sangamon St.**<br>**Chicago, IL 60620** | **Loeb Equipment & Appraisal Co.**<br>**4131 S. State St.**<br>**Chicago, IL 60609-2942** |
| **Yasar Samarah**<br>**9300 S. Sangamon**<br>**Chicago, IL 60620** | **Allied Affiliated Funding, L.P.**<br>**51551 Beltline Rd., Ste 500**<br>**Dallas, TX 75254-7520** |
| **Yasar Samarah**<br>**9300 S. Sangamon**<br>**Chicago, IL 60620** | **Loeb Equipment & Appraisal Co.**<br>**4131 S. State St.**<br>**Chicago, IL 60609-2942** |
| **Yasar Samarah**<br>**9300 S. Sangamon**<br>**Chicago, IL 60620** | **Labor Solutions - Staff Right, LLC**<br>**4602 S. Pulaski Road**<br>**Chicago, IL 60632** |

**0**
____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re  **CPC Laboratories, Inc.**
　　　　　　　　　　　　　　　　　　　Debtor(s)

Case No.  **14-09873**
Chapter  **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

　　　I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __37__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  4/2/14

Signature _____
**B. Alicia Campos**
**President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Northern District of Illinois

In re  **CPC Laboratories, Inc.**                               Case No.  **14-09873**
_____                   _____
                                    Debtor(s)          Chapter  **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $1,738,000.00 | 2014 YTD: Business Income |
| $7,918,000.00 | 2013: Business Income |
| $15,716,000.00 | 2012: Business Income |

---

### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

B7 (Official Form 7) (04/13)
2

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See List Attached to the SOFA** | | **$0.00** | **$0.00** |

None
☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See List Attached to the SOFA** | | **$0.00** | **$0.00** |

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **95th & State Currency Exchange, Inc. v. CPC Laboratories, Inc., Case No. 2013 M1 107363** | **Contract** | **Circuit Court of Cook County Municipal Dept.** **50 W. Washington St.** **Chicago, IL 60602** | **Settled** |
| **A-1 Air Compressor v. Yasar Samarah, et.al., Case No. 2013 M1 002774** | **Replevin** | **Circuit Court of Cook County Municipal Dept.** **50 W. Washington St.** **Chicago, IL 60602** | **Dismissed** |
| **Abel Trailer v. CPC Laboratories, Inc., Case No. 13 M1 162245** | **Contract** | **Circuit Court of Cook County Municipal Dept.** **50 W. Washington St.** **Chicago, IL 60602** | **Pending** |

*  *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Ashley Calumet 7, LLC v. CPC Laboratories, Inc., et al., Cook County Case No. 13 L 005641 | Contract | Circuit Court of Cook County Law Division 50 W. Washington St. Chicago, IL 60602 | Judgment |
| B&D Industrial Chemical v. B. Alicia Campos, et.al., Case No. 2014 L -000060 | Contract | Circuit Court of Cook County Law Division 50 W. Washington St. Chicago, IL 60602 | Pending |
| Butchel Metal Finishing v. CPC Laboratories Inc., Case No. 2013 M1 003585 | Contract | Circuit Court of Cook County Municipal Dept. 50 W. Washington St. Chicago, IL 60602 | Judgment |
| Columbia Pipe & Supply Co. v. CPC Laboratories, Inc., Case No. 2013 M1 125307 | Contract | Circuit Court of Cook County Municipal Dept. 50 W. Washington St. Chicago, IL 60602 | Settled |
| Corrosion Fluid Products Corp. v. B. Alicia Campos, Case No. 2013 M1 170005 | Contract | Circuit Court of Cook County Municipal Dept. 50 W. Washington St. Chicago, IL 60602 | Pending |
| Fisher Scientific Co LLC v. CPC Laboratories, Inc., et al., Case No. 2014 L 001270 | Contract | Circuit Court of Cook County Law Division 50 W. Washington St. Chicago, IL 60602 | Pending |
| Golden Sun Inc., et.al. v. CPC Laboratories Inc., Case No. 2013 L 050006 | Contract | Circuit Court of Cook County Law Division 50 W. Washington St. Chicago, IL 60602 | Pending |
| HBLC Inc. v. CPC Laboratories, Inc., Case No. 2008 M1 116651 | Contract | Circuit Court of Cook County Municipal Dept. 50 W. Washington St. Chicago, IL 60602 | Settled |
| MVP Workplace LLC v. CPC Laboratories, Inc., et al., Cook County Case No. 13 L 006406 | Contract | Circuit Court of Cook County Law Division 50 W. Washington St. Chicago, IL 60602 | Judgment |
| Palletmaxx Inc. v. CPC Laboratories, Inc., Case No. 2013 M6 002197 | Contract | Cook County Circuit Court Sixth Municipal District 16501 Kedzie Ave, Markham, IL 60428 | Pending |
| Simplex Grinnell LP v. CPC Laboratories Inc., Case No. 2014 M1 111292 | Contract | Circuit Court of Cook County Municipal Dept. 50 W. Washington St. Chicago, IL 60602 | Pending |
| Staff Right LLC v. CPC Laboratories Inc., Case No. 2012 L 006364 | Premises Liability | Circuit Court of Cook County Law Division 50 W. Washington St. Chicago, IL 60602 | Pending |
| Staffing Network Holdings, LLC v. Oxy Dry Food Blends, Inc., et.al., Cook County Case No. 12 L 006364 | Contract | Circuit Court of Cook County Law Division 50 W. Washington St. Chicago, IL 60602 | Pending |

B7 (Official Form 7) (04/13)                                                                                                           4

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Arast v. CPC Laboratories, Inc. Cook County Case No. 12 L 13269** | **Personal Injury** | **Circuit Court of Cook County Law Division 50 W. Washington St. Chicago, IL 60602** | **Pending** |

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None
■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None
■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None
■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

B7 (Official Form 7) (04/13)                                                                                         5

---

**8.  Losses**

None
■
List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

---

**9.  Payments related to debt counseling or bankruptcy**

None
■
List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

---

**10.  Other transfers**

None
■
a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None
■
b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

---

**11.  Closed financial accounts**

None
☐
List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |
| **Beverly Bank** | **Checking Account Closed at filing** | **$0.00** |
| **ABC Bank** | **Checking Account Closed at Filing** | **$0.00** |

B7 (Official Form 7) (04/13)

6

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Henkel Consumer Goods Inc.**<br>**7201 E. Henkel Way**<br>**Scottsdale, AZ 85255** | **Raw materials, formulas, packaging, shipping materials and equipment (such equipment listed on the attached schedule).** | **9300 S. Sangamon St., Chicago Illinois** |
| **Church & Dwight Co., Inc.**<br>**500 Charles Ewing Blvd.**<br>**Ewing, NJ 08628-3448** | **Raw Materials, formulas, packaging and supplies** | **9300 S. Sangamon St., Chicago Illinois** |
| **Method Products PBC (Corporation)**<br>**637 Commercial St., #300**<br>**San Francisco, CA 94111** | **Raw materials, formulas, packaging and supplies** | **9300 S. Sangamon St., Chicago Illinois** |
| **Family First Pharmaceutical**<br>**5190 Neil Rd Suite 430**<br>**Reno, NV 89502** | **Raw Materials, formulas, packaging and supplies** | **9300 S. Sangamon St., Chicago Illinois** |
| **Prestige Brands**<br>**660 White Plains Rd**<br>**Tarrytown, NY 10591** | **Raw Materials, formulas, packaging and supplies** | **9300 S. Sangamon St., Chicago Illinois** |
| **3M Center**<br>**Building 223-2N-21**<br>**Saint Paul, MN 55144** | **Raw Materials, formulas, packaging and supplies** | **9300 S. Sangamon St., Chicago Illinois** |

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                           7

---

**16. Spouses and Former Spouses**

None
■      If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■      a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■      b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■      c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None
■      a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

B7 (Official Form 7) (04/13)                                                                                                8

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|---|---|---|---|

None
■          b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                          ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐          a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Amit Shukla**<br>**9300 S. Sangamon St.**<br>**Chicago, IL 60620** | **Staff from 2010 to date.** |
| **DNH Business Consultants, P.C.**<br>**49 1/2 S. Washington**<br>**Hinsdale, IL 60521** | **2009 to date.** |

None
■          b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                          ADDRESS                          DATES SERVICES RENDERED

None
☐          c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Allied Affiliated Funding, L.P.** | **51551 Beltline Rd., Ste 500**<br>**Dallas, TX 75254-7520** |
| **Javo-Mex I, LLC** | **915 W. Huron, Ste. C-104**<br>**Chicago, IL 60642** |
| **Labor Solutions - Staff Right, LLC** | **4602 S. Pulaski Road**<br>**Chicago, IL 60632** |
| **Loeb Equipment & Appraisal Co.** | **4131 S. State St.**<br>**Chicago, IL 60609-2942** |

None
■          d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                          DATE ISSUED

B7 (Official Form 7) (04/13)                                                                                              9

---

**20. Inventories**

None
■      a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None
■      b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
■      a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐      b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **B. Alicia Campos**<br>**9300 S. Sangamon St.**<br>**Chicago, IL 60620** | **President** | **Holder of 100% of stock** |
| **Yasar Samarah**<br>**9300 S. Sangamon St.**<br>**Chicago, IL 60620** | **COO and Secretary** | |

---

**22 . Former partners, officers, directors and shareholders**

None
■      a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■      b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■      If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)

10

### 24. Tax Consolidation Group.

None ■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

### 25. Pension Funds.

None ■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                          TAXPAYER IDENTIFICATION NUMBER (EIN)

\* \* \* \* \* \*

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  4/2/14                              Signature

B. Alicia Campos
President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# Check Register
# All Checks

## CPC LABORATORIES, INC.

Criteria:    ( DTSToDate({CHEQUE.CHECK_DATE}) >= Date(2013, 12, 7) and DTSToDate({CHEQUE.CHECK_DATE}) <= Date( 2014, 3, 17) )

| Check No. | Check ID | Check Date | Pay To | Status | Date Cleared | Type | EFT | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| **Bank Account Number: 8100215006** | | | | | | | | |
| 8503 | 40799 | 2/21/2014 | Peoples Gas | CLEARED | 3/4/2014 | AP | NO | 0.00 |
| 8949 | * 40405 | 12/9/2013 | Paetec | CLEARED | 12/13/2013 | AP | NO | 1,318.59 |
| 8950 | 40406 | 12/9/2013 | SPRINT | CLEARED | 12/12/2013 | AP | NO | 5,000.00 |
| 8951 | 40407 | 12/10/2013 | Paetec | CLEARED | 12/10/2013 | AP | NO | 1,337.85 |
| 8952 | 40408 | 12/10/2013 | NCC - Peterson Products | CLEARED | 12/18/2013 | AP | NO | 1,000.00 |
| 8953 | 40409 | 12/10/2013 | Shorr Packaging Corporation | CLEARED | 12/13/2013 | AP | NO | 2,194.51 |
| 8954 | 40411 | 12/11/2013 | Advanced Waste Services | CLEARED | 12/18/2013 | AP | NO | 1,676.81 |
| 8955 | 40410 | 12/11/2013 | Miguel Gonzalez | CLEARED | 12/12/2013 | AP | NO | 875.00 |
| 8956 | 40415 | 12/12/2013 | First Insurance Funding Corp | CLEARED | 12/17/2013 | AP | NO | 5,453.53 |
| 8957 | 40414 | 12/12/2013 | Allied Waste Services #721 | CLEARED | 12/13/2013 | AP | NO | 5,562.92 |
| 8958 | 40413 | 12/12/2013 | Larrissa Robinson | CLEARED | 12/13/2013 | AP | NO | 655.00 |
| 8959 | 40426 | 12/12/2013 | ComEd | CLEARED | 12/18/2013 | AP | NO | 0.00 |
| 8960 | 40417 | 12/12/2013 | Staff Right, LLC | CLEARED | 12/17/2013 | AP | NO | 10,000.00 |
| 8961 | 40418 | 12/12/2013 | Staff Right, LLC | CLEARED | 12/17/2013 | AP | NO | 5,000.00 |
| 8962 | 40419 | 12/13/2013 | Harvey Pallets | CLEARED | 12/18/2013 | AP | NO | 1,500.00 |
| 8963 | 40420 | 12/13/2013 | B & D Industrial Chemicals, In | CLEARED | 12/18/2013 | AP | NO | 12,199.47 |
| 8964 | 40421 | 12/13/2013 | Greenway Recycling Transportation Services, Inc. | CLEARED | 12/17/2013 | AP | NO | 5,000.00 |
| 8965 | 40422 | 12/13/2013 | Accurate Scale Company | CLEARED | 12/17/2013 | AP | NO | 2,500.00 |
| 8966 | 40423 | 12/13/2013 | BlueCross BlueShield of Illinois | CLEARED | 12/18/2013 | AP | NO | 31,000.00 |
| 8967 | 40424 | 12/13/2013 | Staff Right, LLC | CLEARED | 12/18/2013 | AP | NO | 7,000.00 |
| 8968 | 40425 | 12/13/2013 | Shorr Packaging Corporation | CLEARED | 12/18/2013 | AP | NO | 4,491.50 |
| 8969 | 40428 | 12/16/2013 | Mills Pallet, Inc. | CLEARED | 12/23/2013 | AP | NO | 750.00 |
| 8970 | 40429 | 12/16/2013 | Fontano's | CLEARED | 12/18/2013 | AP | NO | 85.00 |
| 8971 | 40430 | 12/16/2013 | Guardian | CLEARED | 1/15/2014 | AP | NO | 5,547.65 |
| 8972 | 40431 | 12/16/2013 | Cintas First Aid & Safety | CLEARED | 12/18/2013 | AP | NO | 1,441.85 |
| 8973 | 40432 | 12/17/2013 | ADP, INC. | CLEARED | 12/30/2013 | AP | NO | 930.98 |
| 8974 | 40433 | 12/17/2013 | Gianna's | CLEARED | 12/30/2013 | AP | NO | 72.94 |
| 8975 | 40434 | 12/17/2013 | Miguel Gonzalez | CLEARED | 12/23/2013 | AP | NO | 840.00 |
| 8976 | 40439 | 12/18/2013 | Joe Lapuma | CLEARED | 12/30/2013 | AP | NO | 157.57 |

| 8977 | 40435 | 12/18/2013 | Staff Right, LLC | CLEARED | 12/30/2013 | AP | NO | 10,000.00 |
| 8978 | 40436 | 12/18/2013 | Staff Right, LLC | CLEARED | 12/30/2013 | AP | NO | 10,000.00 |
| 8979 | 40437 | 12/18/2013 | Staff Right, LLC | CLEARED | 12/30/2013 | AP | NO | 10,000.00 |
| 8980 | 40438 | 12/18/2013 | Mills Pallet, Inc. | CLEARED | 1/6/2014 | AP | NO | 1,500.00 |
| 8981 | 40440 | 12/19/2013 | Gianna's | CLEARED | 12/30/2013 | AP | NO | 71.30 |
| 8982 | 40441 | 12/19/2013 | Amit Shukla | CLEARED | 12/19/2013 | AP | NO | 9,575.00 |
| 8983 | 40442 | 12/19/2013 | Mark Taussig | CLEARED | 12/23/2013 | AP | NO | 1,446.02 |
| 8984 | 40443 | 12/19/2013 | Miguel Gonzalez | CLEARED | 12/23/2013 | AP | NO | 1,200.00 |
| 8985 | 40444 | 12/16/2013 | Shorr Packaging Corporation | CLEARED | 12/30/2013 | AP | NO | 4,491.50 |
| 8986 | 40445 | 12/20/2013 | United Atlas Propane | CLEARED | 12/30/2013 | AP | NO | 2,000.00 |
| 8987 | 40446 | 12/20/2013 | Grainger | CLEARED | 12/30/2013 | AP | NO | 602.17 |
| 8988 | 40447 | 12/20/2013 | Tony Sanfelippo | CLEARED | 12/30/2013 | AP | NO | 285.20 |
| 8989 | 40448 | 12/20/2013 | Francisco Rodriguez | CLEARED | 12/30/2013 | AP | NO | 143.32 |
| 8990 | 40449 | 12/20/2013 | Larrissa Robinson | CLEARED | 12/23/2013 | AP | NO | 655.00 |
| 8991 | 40455 | 12/20/2013 | Airgas USA, LLC | CLEARED | 12/30/2013 | AP | NO | 1,000.00 |
| 8992 | 40456 | 12/20/2013 | Felipe Alvarez | CLEARED | 12/30/2013 | AP | NO | 500.00 |
| 8993 | 40451 | 12/20/2013 | ComEd | CLEARED | 12/23/2013 | AP | NO | 0.00 |
| 8993 | * 40453 | 12/20/2013 | Larrissa Robinson | CLEARED | 12/23/2013 | AP | NO | 1,005.00 |
| 8994 | 40450 | 12/20/2013 | Greenway Recycling Transportation Services, Inc. | CLEARED | 12/30/2013 | AP | NO | 5,000.00 |
| 8995 | 40452 | 12/23/2013 | Advanced Waste Services | CLEARED | 12/30/2013 | AP | NO | 4,279.11 |
| 8996 | 40454 | 12/20/2013 | Alex Cruz Zarate | CLEARED | 12/31/2013 | AP | NO | 77.00 |
| 8997 | 40457 | 12/23/2013 | Fox Scientivic, Inc. | CLEARED | 12/31/2013 | AP | NO | 547.87 |
| 8998 | 40461 | 12/23/2013 | Mills Pallet, Inc. | CLEARED | 1/9/2014 | AP | NO | 2,600.00 |
| 8999 | 40460 | 12/23/2013 | Shorr Packaging Corporation | CLEARED | 12/30/2013 | AP | NO | 1,054.15 |
| 9000 | 40458 | 12/23/2013 | Staff Right, LLC | CLEARED | 1/8/2014 | AP | NO | 4,000.00 |
| 9001 | 40459 | 12/23/2013 | Staff Right, LLC | CLEARED | 1/6/2014 | AP | NO | 4,000.00 |
| 9002 | 40462 | 12/23/2013 | Staff Right, LLC | CLEARED | 1/6/2014 | AP | NO | 4,000.00 |
| 9003 | 40463 | 12/23/2013 | Staff Right, LLC | CLEARED | 1/8/2014 | AP | NO | 4,000.00 |
| 9004 | 40464 | 12/23/2013 | Larrissa Robinson | CLEARED | 12/23/2013 | AP | NO | 655.00 |
| 9005 | 40465 | 12/26/2013 | Staff Right, LLC | CLEARED | 12/31/2013 | AP | NO | 10,000.00 |
| 9006 | 40466 | 12/26/2013 | Staff Right, LLC | CLEARED | 1/9/2014 | AP | NO | 10,000.00 |
| 9007 | 40467 | 12/27/2013 | OnBrand24 Inc. | CLEARED | 12/31/2013 | AP | NO | 900.00 |
| 9011 | * 40471 | 12/9/2013 | Staff Right, LLC | CLEARED | 12/30/2013 | AP | NO | 3,000.00 |
| 9012 | 40472 | 12/10/2013 | Staff Right, LLC | CLEARED | 12/30/2013 | AP | NO | 8,000.00 |
| 9013 | 40473 | 12/27/2013 | Javo-Mex I, LLC | CLEARED | 12/30/2013 | AP | NO | 30,000.00 |
| 9014 | 40474 | 12/20/2013 | Dena Brands USA Ltd. | CLEARED | 1/7/2014 | AP | NO | 500.00 |
| 9015 | 40475 | 12/30/2013 | Dena Brands USA Ltd. | CLEARED | 1/3/2014 | AP | NO | 500.00 |
| 9016 | 40476 | 12/30/2013 | Dena Brands USA Ltd. | CLEARED | 1/7/2014 | AP | NO | 500.00 |
| 9017 | 40477 | 12/30/2013 | Dena Brands USA Ltd. | CLEARED | 1/14/2014 | AP | NO | 500.00 |
| 9018 | 40478 | 12/30/2013 | Dena Brands USA Ltd. | CLEARED | 1/14/2014 | AP | NO | 500.00 |
| 9019 | 40479 | 12/30/2013 | Miguel Gonzalez | CLEARED | 1/6/2014 | AP | NO | 2,835.00 |

| 9020 | 40480 | 12/31/2013 | William Ampney | CLEARED | 1/15/2014 | AP | NO | 0.00 |
| 9021 | 40490 | 12/31/2013 | Peoples Gas | CLEARED | 1/15/2014 | AP | NO | 0.00 |
| 9021 | * 40481 | 12/31/2013 | Amit Shukla | CLEARED | 12/31/2013 | AP | NO | 10,000.00 |
| 9022 | 40488 | 12/31/2013 | Peoples Gas | CLEARED | 1/15/2014 | AP | NO | 0.00 |
| 9022 | * 40482 | 12/31/2013 | Amit Shukla | CLEARED | 12/31/2013 | AP | NO | 10,000.00 |
| 9023 | 40483 | 12/31/2013 | Staff Right, LLC | CLEARED | 1/9/2014 | AP | NO | 7,000.00 |
| 9024 | 40484 | 12/31/2013 | Staff Right, LLC | CLEARED | 1/13/2014 | AP | NO | 7,000.00 |
| 9025 | 40485 | 12/31/2013 | Staff Right, LLC | CLEARED | 1/14/2014 | AP | NO | 7,000.00 |
| 9028 | * 40493 | 1/3/2014 | Mark Taussig | CLEARED | 1/7/2014 | AP | NO | 975.00 |
| 9029 | 40492 | 1/3/2014 | Gianna's | CLEARED | 1/9/2014 | AP | NO | 80.75 |
| 9030 | 40494 | 1/3/2014 | Larrissa Robinson | CLEARED | 1/6/2014 | AP | NO | 655.00 |
| 9031 | 40495 | 1/3/2014 | Dena Brands USA Ltd. | CLEARED | 1/24/2014 | AP | NO | 500.00 |
| 9032 | 40496 | 1/3/2014 | Stiles Enterprises Inc | CLEARED | 1/22/2014 | AP | NO | 1,661.00 |
| 9033 | 40497 | 1/3/2014 | US Gas | CLEARED | 1/22/2014 | AP | NO | 300.00 |
| 9034 | 40498 | 1/3/2014 | Amit Shukla | CLEARED | 1/6/2014 | AP | NO | 7,500.00 |
| 9034 | * 40623 | 1/3/2014 | Peoples Gas | CLEARED | 1/28/2014 | AP | NO | 0.00 |
| 9035 | 40621 | 1/3/2014 | Peoples Gas | CLEARED | 1/28/2014 | AP | NO | 0.00 |
| 9035 | * 40499 | 1/3/2014 | Amit Shukla | CLEARED | 1/6/2014 | AP | NO | 7,500.00 |
| 9036 | 40500 | 1/3/2014 | Frank A. Constantino | CLEARED | 1/14/2014 | AP | NO | 947.34 |
| 9037 | 40501 | 1/3/2014 | Karen Plager | CLEARED | 1/17/2014 | AP | NO | 445.55 |
| 9038 | 40502 | 1/3/2014 | Mark Taussig | CLEARED | 1/6/2014 | AP | NO | 324.38 |
| 9039 | 40503 | 1/3/2014 | IQMS | CLEARED | 1/9/2014 | AP | NO | 6,000.00 |
| 9041 | * 40505 | 1/7/2014 | Smithereen Pest Management Services | CLEARED | 1/30/2014 | AP | NO | 253.00 |
| 9042 | 40506 | 1/7/2014 | Smithereen Pest Management Services | CLEARED | 1/30/2014 | AP | NO | 145.00 |
| 9043 | 40507 | 1/7/2014 | Shorr Packaging Corporation | CLEARED | 1/9/2014 | AP | NO | 4,414.84 |
| 9044 | 40508 | 1/7/2014 | Mills Pallet, Inc. | CLEARED | 1/17/2014 | AP | NO | 1,500.00 |
| 9045 | 40509 | 1/7/2014 | Al Warren Oil Co. | CLEARED | 1/27/2014 | AP | NO | 2,044.72 |
| 9046 | 40510 | 1/7/2014 | Aldinger Company | CLEARED | 1/22/2014 | AP | NO | 87.57 |
| 9047 | 40511 | 1/7/2014 | MTC | CLEARED | 1/29/2014 | AP | NO | 444.00 |
| 9048 | 40512 | 1/7/2014 | Marcin Nocun | CLEARED | 1/22/2014 | AP | NO | 1,060.00 |
| 9049 | 40513 | 1/8/2014 | NCC - Peterson Products | CLEARED | 1/28/2014 | AP | NO | 2,000.00 |
| 9050 | 40514 | 1/9/2014 | Grainger | CLEARED | 1/14/2014 | AP | NO | 1,784.44 |
| 9051 | 40515 | 1/9/2014 | ULINE Shipping Supply | CLEARED | 1/10/2014 | AP | NO | 2,012.81 |
| 9052 | 40516 | 1/9/2014 | Wentworth Tire Services, Inc | CLEARED | 1/14/2014 | AP | NO | 277.37 |
| 9053 | 40517 | 1/9/2014 | National Copy Systems | CLEARED | 1/16/2014 | AP | NO | 487.20 |
| 9054 | 40518 | 1/9/2014 | Greenway Recycling Transportation Services, Inc. | CLEARED | 1/14/2014 | AP | NO | 5,000.00 |
| 9055 | 40519 | 1/9/2014 | Lincoln Coders Incorporated | CLEARED | 1/27/2014 | AP | NO | 72.92 |
| 9056 | 40520 | 1/9/2014 | Staff Right, LLC | CLEARED | 1/15/2014 | AP | NO | 7,000.00 |
| 9057 | 40521 | 1/9/2014 | Staff Right, LLC | CLEARED | 1/15/2014 | AP | NO | 7,000.00 |
| 9058 | 40522 | 1/9/2014 | Staff Right, LLC | CLEARED | 1/16/2014 | AP | NO | 9,000.00 |
| 9059 | 40523 | 1/9/2014 | Staff Right, LLC | CLEARED | 1/16/2014 | AP | NO | 10,000.00 |
| 9060 | 40524 | 1/9/2014 | United Atlas Propane | CLEARED | 1/16/2014 | AP | NO | 1,750.00 |

| 9061 | 40525 | 1/10/2014 | Illinois Department of Revenue | CLEARED | 1/15/2014 | AP | NO | 86.00 |
| 9062 | 40526 | 1/10/2014 | Gallo Equipment Company | CLEARED | 1/16/2014 | AP | NO | 593.56 |
| 9063 | 40527 | 1/10/2014 | Mumford Properties | CLEARED | 1/15/2014 | AP | NO | 8,400.00 |
| 9064 | 40528 | 1/10/2014 | Larrissa Robinson | CLEARED | 1/13/2014 | AP | NO | 655.00 |
| 9065 | 40529 | 1/10/2014 | Larrissa Robinson | CLEARED | 1/13/2014 | AP | NO | 600.00 |
| 9066 | 40530 | 1/13/2014 | Ernest Porter, Jr. | CLEARED | 1/14/2014 | AP | NO | 1,400.00 |
| 9067 | 40531 | 1/13/2014 | Miguel Gonzalez | CLEARED | 1/16/2014 | AP | NO | 1,120.00 |
| 9068 | 40532 | 1/13/2014 | Precise Printing Network Inc. | CLEARED | 1/17/2014 | AP | NO | 1,000.00 |
| 9069 | 40533 | 1/13/2014 | Precise Printing Network Inc. | CLEARED | 1/17/2014 | AP | NO | 4,452.50 |
| 9070 | 40534 | 1/13/2014 | ULINE | CLEARED | 1/15/2014 | AP | NO | 1,120.22 |
| 9071 | 40535 | 1/13/2014 | ULINE | CLEARED | 1/15/2014 | AP | NO | 1,120.43 |
| 9072 | 40536 | 1/13/2014 | Lake Street Pallet & Recycling, Inc. | CLEARED | 1/16/2014 | AP | NO | 950.00 |
| 9073 | 40537 | 1/14/2014 | Gianna's | CLEARED | 1/24/2014 | AP | NO | 70.00 |
| 9074 | 40538 | 1/14/2014 | Francisco Rodriguez | CLEARED | 1/22/2014 | AP | NO | 349.92 |
| 9075 | 40875 | 1/14/2014 | Guardian | CLEARED | 3/13/2014 | AP | NO | 0.00 |
| 9075 * | 40546 | 1/14/2014 | Guardian | CLEARED | 1/15/2014 | AP | NO | 1,109.53 |
| 9076 | 40547 | 1/14/2014 | AJ Adhesives, Inc | CLEARED | 1/29/2014 | AP | NO | 2,000.00 |
| 9077 | 40548 | 1/14/2014 | U.S Compliance Corporation | CLEARED | 1/29/2014 | AP | NO | 5,000.00 |
| 9078 | 40539 | 1/14/2014 | Staff Right, LLC | CLEARED | 1/17/2014 | AP | NO | 7,000.00 |
| 9079 | 40540 | 1/14/2014 | Staff Right, LLC | CLEARED | 1/17/2014 | AP | NO | 7,000.00 |
| 9080 | 40541 | 1/14/2014 | Staff Right, LLC | CLEARED | 1/20/2014 | AP | NO | 7,000.00 |
| 9081 | 40542 | 1/14/2014 | Staff Right, LLC | CLEARED | 1/22/2014 | AP | NO | 7,000.00 |
| 9082 | 40543 | 1/10/2014 | TEI Analytical, Inc. | CLEARED | 1/17/2014 | AP | NO | 750.00 |
| 9083 | 40545 | 1/10/2014 | Culture Media & Supplies | CLEARED | 1/15/2014 | AP | NO | 1,600.00 |
| 9084 | 40549 | 1/14/2014 | Javo-Mex I, LLC | CLEARED | 1/15/2014 | AP | NO | 12,000.00 |
| 9085 | 40550 | 1/15/2014 | Advanced Waste Services | CLEARED | 1/23/2014 | AP | NO | 1,414.99 |
| 9086 | 40551 | 1/15/2014 | Advanced Waste Services | CLEARED | 1/23/2014 | AP | NO | 1,290.72 |
| 9087 | 40552 | 1/15/2014 | Calumet Lift Truck Service Company | CLEARED | 1/22/2014 | AP | NO | 3,763.00 |
| 9088 | 40553 | 1/15/2014 | Shorr Packaging Corporation | CLEARED | 1/20/2014 | AP | NO | 4,414.84 |
| 9089 | 40554 | 1/16/2014 | Mills Pallet, Inc. | CLEARED | 1/28/2014 | AP | NO | 1,500.00 |
| 9090 | 40555 | 1/16/2014 | First Insurance Funding Corp | CLEARED | 1/17/2014 | AP | NO | 5,468.53 |
| 9091 | 40556 | 1/16/2014 | DNH Business Consultants | CLEARED | 1/23/2014 | AP | NO | 3,500.00 |
| 9092 | 40557 | 1/16/2014 | Shimadzu Scientific Instruments, Inc. | CLEARED | 1/20/2014 | AP | NO | 2,658.00 |
| 9093 | 40558 | 1/16/2014 | ICMAD | CLEARED | 1/28/2014 | AP | NO | 195.00 |
| 9094 | 40559 | 1/17/2014 | Mark Taussig | CLEARED | 1/17/2014 | AP | NO | 1,501.48 |
| 9095 | 40560 | 1/16/2014 | Javo-Mex I, LLC | CLEARED | 1/27/2014 | AP | NO | 6,000.00 |
| 9096 | 40561 | 1/17/2014 | MEI Corporation | CLEARED | 1/27/2014 | AP | NO | 1,000.00 |
| 9097 | 40562 | 1/17/2014 | Larrissa Robinson | CLEARED | 1/20/2014 | AP | NO | 400.00 |
| 9098 | 40563 | 1/17/2014 | Dena Brands USA Ltd. | CLEARED | 1/28/2014 | AP | NO | 500.00 |
| 9099 | 40564 | 1/17/2014 | Dena Brands USA Ltd. | CLEARED | 1/28/2014 | AP | NO | 500.00 |
| 9100 | 40565 | 1/17/2014 | Larrissa Robinson | CLEARED | 1/20/2014 | AP | NO | 655.00 |
| 9101 | 40566 | 1/17/2014 | Martin Strahan | CLEARED | 1/20/2014 | AP | NO | 490.00 |

| 9102 | 40567 | 1/17/2014 | Greenway Recycling Transportation Services, Inc. | CLEARED | 1/23/2014 | AP | NO | 650.00 |
| 9103 | 40568 | 1/17/2014 | Midway Industrial Equipment | CLEARED | 1/23/2014 | AP | NO | 150.00 |
| 9104 | 40569 | 1/17/2014 | Tronics America, Inc | CLEARED | 1/20/2014 | AP | NO | 5,301.12 |
| 9105 | 40571 | 1/20/2014 | Mills Pallet, Inc. | CLEARED | 2/7/2014 | AP | NO | 2,470.00 |
| 9106 | 40572 | 1/20/2014 | Tronics America, Inc | CLEARED | 1/28/2014 | AP | NO | 1,084.63 |
| 9107 | 40573 | 1/20/2014 | Standard Industrial & Auto Equip, Inc. | CLEARED | 1/30/2014 | AP | NO | 671.74 |
| 9108 | 40575 | 1/20/2014 | Grainger | CLEARED | 1/28/2014 | AP | NO | 409.90 |
| 9109 | 40576 | 1/21/2014 | Tronics America, Inc | CLEARED | 1/28/2014 | AP | NO | 391.23 |
| 9110 | 40577 | 1/21/2014 | Staff Right, LLC | CLEARED | 1/27/2014 | AP | NO | 7,000.00 |
| 9111 | 40578 | 1/21/2014 | Staff Right, LLC | CLEARED | 1/28/2014 | AP | NO | 7,000.00 |
| 9112 | 40579 | 1/21/2014 | Staff Right, LLC | CLEARED | 1/28/2014 | AP | NO | 7,000.00 |
| 9113 | 40580 | 1/21/2014 | Staff Right, LLC | CLEARED | 1/24/2014 | AP | NO | 7,000.00 |
| 9114 | 40581 | 1/21/2014 | Radu David | CLEARED | 1/28/2014 | AP | NO | 180.00 |
| 9115 | 40582 | 1/21/2014 | Vladas Construction, Inc. | CLEARED | 1/28/2014 | AP | NO | 5,400.00 |
| 9116 | 40592 | 1/23/2014 | NCC - Peterson Products | CLEARED | 1/28/2014 | AP | NO | 2,500.00 |
| 9116 | * 40591 | 12/31/2013 | Neill Cartage | CLEARED | 1/23/2014 | AP | NO | 12,000.00 |
| 9117 | 40593 | 1/23/2014 | United Atlas Propane | CLEARED | 1/29/2014 | AP | NO | 1,000.00 |
| 9119 | * 40595 | 1/23/2014 | COMET PRESS | CLEARED | 2/21/2014 | AP | NO | 88.50 |
| 9120 | 40596 | 1/23/2014 | Henkel Adhesive | CLEARED | 1/28/2014 | AP | NO | 8,840.03 |
| 9121 | 40598 | 1/23/2014 | Mills Pallet, Inc. | CLEARED | 1/31/2014 | AP | NO | 2,548.00 |
| 9122 | 40597 | 1/23/2014 | Forge Alloy Corporation | CLEARED | 2/6/2014 | AP | NO | 1,000.00 |
| 9123 | 40599 | 1/23/2014 | Yasar Samarah | CLEARED | 1/29/2014 | AP | NO | 3,000.00 |
| 9124 | 40600 | 1/23/2014 | Yasar Samarah | CLEARED | 2/5/2014 | AP | NO | 3,000.00 |
| 9125 | 40601 | 1/23/2014 | Yasar Samarah | CLEARED | 2/26/2014 | AP | NO | 3,000.00 |
| 9126 | 40602 | 1/23/2014 | Larrissa Robinson | CLEARED | 1/24/2014 | AP | NO | 655.00 |
| 9127 | 40603 | 1/23/2014 | Larrissa Robinson | CLEARED | 1/24/2014 | AP | NO | 505.00 |
| 9128 | 40604 | 1/23/2014 | Dena Brands USA Ltd. | CLEARED | 2/20/2014 | AP | NO | 500.00 |
| 9129 | 40605 | 1/23/2014 | Greenway Recycling Transportation Services, Inc. | CLEARED | 1/29/2014 | AP | NO | 5,000.00 |
| 9130 | 40624 | 1/24/2014 | Peoples Gas | CLEARED | 1/29/2014 | AP | NO | 0.00 |
| 9130 | * 40606 | 1/24/2014 | Amit Shukla | CLEARED | 1/24/2014 | AP | NO | 7,540.00 |
| 9131 | 40607 | 1/24/2014 | Amit Shukla | CLEARED | 1/24/2014 | AP | NO | 7,540.00 |
| 9131 | * 40622 | 1/24/2014 | Peoples Gas | CLEARED | 1/29/2014 | AP | NO | 0.00 |
| 9132 | 40608 | 1/24/2014 | Alex Cruz Zarate | CLEARED | 1/28/2014 | AP | NO | 160.82 |
| 9133 | 40609 | 1/24/2014 | Francisco Rodriguez | CLEARED | 1/28/2014 | AP | NO | 214.55 |
| 9134 | 40610 | 1/24/2014 | Martin Strahan | CLEARED | 1/24/2014 | AP | NO | 800.00 |
| 9135 | 40611 | 1/24/2014 | Staff Right, LLC | CLEARED | 1/29/2014 | AP | NO | 7,000.00 |
| 9136 | 40612 | 1/24/2014 | Staff Right, LLC | CLEARED | 1/30/2014 | AP | NO | 7,000.00 |
| 9137 | 40613 | 1/24/2014 | Staff Right, LLC | CLEARED | 1/30/2014 | AP | NO | 7,000.00 |
| 9138 | 40614 | 1/24/2014 | Staff Right, LLC | CLEARED | 1/31/2014 | AP | NO | 7,000.00 |
| 9139 | 40615 | 1/24/2014 | Alex Cruz Zarate | CLEARED | 1/28/2014 | AP | NO | 473.20 |
| 9140 | 40616 | 1/27/2014 | Fox Scientivic, Inc. | CLEARED | 2/3/2014 | AP | NO | 1,605.45 |
| 9141 | 40617 | 1/27/2014 | AJ Adhesives, Inc | CLEARED | 2/4/2014 | AP | NO | 5,537.67 |

| 9142 | | 40618 | 1/27/2014 | ConservFS, Inc. | CLEARED | 2/7/2014 | AP | NO | 898.00 |
| 9143 | | 40620 | 1/27/2014 | Midway Industrial Equipment, Inc. | CLEARED | 1/30/2014 | AP | NO | 539.00 |
| 9144 | | 40626 | 1/27/2014 | Advanced Waste Services | CLEARED | 2/19/2014 | AP | NO | 1,129.11 |
| 9145 | | 40627 | 1/27/2014 | Advanced Waste Services | CLEARED | 2/5/2014 | AP | NO | 1,401.00 |
| 9147 | * | 40629 | 1/28/2014 | Staff Right, LLC | CLEARED | 1/29/2014 | AP | NO | 7,000.00 |
| 9148 | | 40630 | 1/28/2014 | WM. H Wood | CLEARED | 1/30/2014 | AP | NO | 207.24 |
| 9149 | | 40631 | 1/28/2014 | Crossbow  Industrial Water | CLEARED | 1/29/2014 | AP | NO | 3,500.00 |
| 9150 | | 40632 | 1/28/2014 | Shorr Packaging Corporation | CLEARED | 1/29/2014 | AP | NO | 3,265.48 |
| 9151 | | 40633 | 1/28/2014 | Javo-Mex I, LLC | CLEARED | 1/29/2014 | AP | NO | 6,000.00 |
| 9152 | | 40634 | 1/28/2014 | ALLIED WASTE SERVICES #721 | CLEARED | 1/29/2014 | AP | NO | 5,770.87 |
| 9153 | | 40635 | 1/28/2014 | National Copy Systems | CLEARED | 1/31/2014 | AP | NO | 416.40 |
| 9154 | | 40636 | 1/28/2014 | ULINE Shipping Supply | CLEARED | 1/30/2014 | AP | NO | 1,120.43 |
| 9155 | | 40637 | 1/28/2014 | Neopost USA- Attn: Rate Change Dept. | CLEARED | 2/4/2014 | AP | NO | 107.75 |
| 9156 | | 40638 | 1/29/2014 | Precise Printing Network Inc. | CLEARED | 2/6/2014 | AP | NO | 4,307.15 |
| 9157 | | 40639 | 1/29/2014 | Mumford Properties | CLEARED | 2/4/2014 | AP | NO | 8,400.00 |
| 9158 | | 40640 | 1/29/2014 | Mills Pallet, Inc. | CLEARED | 2/17/2014 | AP | NO | 2,522.00 |
| 9159 | | 40641 | 1/29/2014 | NCC - Peterson Products | CLEARED | 2/6/2014 | AP | NO | 1,331.63 |
| 9160 | | 40642 | 1/29/2014 | WM. H Wood | CLEARED | 1/31/2014 | AP | NO | 124.70 |
| 9161 | | 40643 | 1/29/2014 | Staff Right, LLC | CLEARED | 2/3/2014 | AP | NO | 7,000.00 |
| 9162 | | 40644 | 1/29/2014 | Staff Right, LLC | CLEARED | 2/3/2014 | AP | NO | 7,000.00 |
| 9163 | | 40645 | 1/29/2014 | Staff Right, LLC | CLEARED | 2/4/2014 | AP | NO | 7,000.00 |
| 9164 | | 40646 | 1/29/2014 | Staff Right, LLC | CLEARED | 2/4/2014 | AP | NO | 7,000.00 |
| 9165 | | 40647 | 1/29/2014 | Erwin L. Young | CLEARED | 1/30/2014 | AP | NO | 250.00 |
| 9166 | | 40648 | 1/30/2014 | Midwest Time Recorder, Inc | CLEARED | 2/5/2014 | AP | NO | 248.82 |
| 9168 | * | 40650 | 1/31/2014 | Greenway Recycling Transportation Services, Inc. | CLEARED | 2/5/2014 | AP | NO | 5,000.00 |
| 9169 | | 40651 | 1/31/2014 | Dena Brands USA Ltd. | CLEARED | 2/5/2014 | AP | NO | 500.00 |
| 9170 | | 40652 | 1/31/2014 | Martin Strahan | CLEARED | 2/3/2014 | AP | NO | 800.00 |
| 9171 | | 40653 | 1/31/2014 | Larrissa Robinson | CLEARED | 2/3/2014 | AP | NO | 655.00 |
| 9172 | | 40690 | 1/31/2014 | ComEd | CLEARED | 2/5/2014 | AP | NO | 0.00 |
| 9172 | * | 40654 | 1/31/2014 | Amit Shukla | CLEARED | 2/3/2014 | AP | NO | 33,095.65 |
| 9173 | | 40691 | 1/31/2014 | ComEd | CLEARED | 2/12/2014 | AP | NO | 0.00 |
| 9173 | * | 40655 | 1/31/2014 | Amit Shukla | CLEARED | 2/3/2014 | AP | NO | 829.67 |
| 9175 | * | 40657 | 1/31/2014 | Francisco Rodriguez | CLEARED | 2/4/2014 | AP | NO | 380.43 |
| 9176 | | 40658 | 1/31/2014 | U.S Compliance Corporation | CLEARED | 2/11/2014 | AP | NO | 6,425.72 |
| 9177 | | 40659 | 1/31/2014 | Amit Shukla | CLEARED | 2/3/2014 | AP | NO | 5,050.00 |
| 9177 | * | 40672 | 1/31/2014 | Peoples Gas | CLEARED | 2/12/2014 | AP | NO | 0.00 |
| 9178 | | 40673 | 1/31/2014 | Peoples Gas | CLEARED | 2/12/2014 | AP | NO | 0.00 |
| 9178 | * | 40660 | 1/31/2014 | Amit Shukla | CLEARED | 2/3/2014 | AP | NO | 5,050.00 |
| 9179 | | 40661 | 1/31/2014 | Midway Truck Parts | CLEARED | 2/5/2014 | AP | NO | 275.70 |
| 9180 | | 40662 | 1/31/2014 | Larrissa Robinson | CLEARED | 2/3/2014 | AP | NO | 505.00 |
| 9181 | | 40663 | 1/31/2014 | Staff Right, LLC | CLEARED | 2/5/2014 | AP | NO | 7,000.00 |
| 9182 | | 40664 | 1/31/2014 | Staff Right, LLC | CLEARED | 2/6/2014 | AP | NO | 7,000.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9183 | 40665 | 1/31/2014 | Staff Right, LLC | CLEARED | 2/7/2014 | AP | NO | 7,000.00 |
| 9184 | 40666 | 1/31/2014 | Staff Right, LLC | CLEARED | 2/10/2014 | AP | NO | 7,000.00 |
| 9185 | 40667 | 1/31/2014 | Staff Right, LLC | CLEARED | 2/10/2014 | AP | NO | 7,000.00 |
| 9186 | 40668 | 1/31/2014 | Staff Right, LLC | CLEARED | 2/11/2014 | AP | NO | 7,000.00 |
| 9187 | 40670 | 2/3/2014 | Smithereen Pest Management Services | CLEARED | 2/14/2014 | AP | NO | 398.00 |
| 9188 | 40671 | 2/3/2014 | Forge Alloy Corporation | CLEARED | 2/17/2014 | AP | NO | 858.00 |
| 9189 | 40674 | 2/3/2014 | Smithereen Pest Management Services | CLEARED | 2/14/2014 | AP | NO | 253.00 |
| 9191 | * 40676 | 2/3/2014 | Emmanuel Snider | CLEARED | 2/10/2014 | AP | NO | 400.00 |
| 9192 | 40677 | 2/3/2014 | SPRINT | CLEARED | 2/10/2014 | AP | NO | 6,752.77 |
| 9193 | 40678 | 2/3/2014 | Nell Sides | CLEARED | 2/5/2014 | AP | NO | 200.00 |
| 9194 | 40679 | 2/3/2014 | Miguel Gonzalez | CLEARED | 3/5/2014 | AP | NO | 280.00 |
| 9195 | 40680 | 2/3/2014 | Shorr Packaging Corporation | CLEARED | 2/6/2014 | AP | NO | 4,414.84 |
| 9196 | 40681 | 2/3/2014 | Marcin Nocun | CLEARED | 2/7/2014 | AP | NO | 1,000.00 |
| 9197 | 40682 | 2/3/2014 | Gabriel Environmental Services | CLEARED | 2/5/2014 | AP | NO | 8,000.00 |
| 9198 | 40683 | 2/4/2014 | Randolph Strahan | CLEARED | 2/12/2014 | AP | NO | 250.00 |
| 9199 | 40684 | 2/4/2014 | Henkel Adhesive | CLEARED | 2/12/2014 | AP | NO | 4,450.51 |
| 9200 | 40685 | 2/4/2014 | National Copy Systems | CLEARED | 2/10/2014 | AP | NO | 500.00 |
| 9201 | 40686 | 2/4/2014 | Home Depot Credit Services | CLEARED | 2/11/2014 | AP | NO | 1,290.02 |
| 9202 | 40687 | 2/4/2014 | Home Depot Credit Services | CLEARED | 2/11/2014 | AP | NO | 244.37 |
| 9203 | 40688 | 2/4/2014 | John P. Giordano | CLEARED | 2/7/2014 | AP | NO | 2,500.00 |
| 9204 | 40692 | 2/5/2014 | Direct Express Tours | CLEARED | 2/11/2014 | AP | NO | 760.00 |
| 9205 | 40693 | 2/5/2014 | Illinois Department of Revenue | CLEARED | 2/20/2014 | AP | NO | 444.00 |
| 9206 | 40694 | 2/5/2014 | United Atlas Propane | CLEARED | 2/10/2014 | AP | NO | 3,500.00 |
| 9207 | 40695 | 2/4/2014 | B & D Industrial Chemicals, In | CLEARED | 2/11/2014 | AP | NO | 794.28 |
| 9208 | 40696 | 2/5/2014 | Mills Pallet, Inc. | CLEARED | 2/24/2014 | AP | NO | 2,552.00 |
| 9209 | 40698 | 2/6/2014 | First Insurance Funding Corp | CLEARED | 2/10/2014 | AP | NO | 5,468.53 |
| 9210 | 40697 | 2/6/2014 | Fortified Systems | CLEARED | 2/10/2014 | AP | NO | 5,365.00 |
| 9211 | 40699 | 2/6/2014 | Joe Lapuma | CLEARED | 2/7/2014 | AP | NO | 1,106.07 |
| 9212 | 40700 | 2/6/2014 | Jordan & Zito LLC | CLEARED | 2/10/2014 | AP | NO | 5,000.00 |
| 9213 | 40701 | 2/6/2014 | Jordan & Zito LLC | CLEARED | 2/26/2014 | AP | NO | 5,000.00 |
| 9214 | 40702 | 2/6/2014 | Rally Capital Services, LLC | CLEARED | 2/10/2014 | AP | NO | 5,000.00 |
| 9215 | 40703 | 2/6/2014 | A G Incorporated | CLEARED | 2/11/2014 | AP | NO | 295.00 |
| 9216 | 40704 | 2/6/2014 | Paetec | CLEARED | 2/12/2014 | AP | NO | 1,324.32 |
| 9216 | * 40815 | 2/6/2014 | Paetec | CLEARED | 2/28/2012 | AP | NO | 0.00 |
| 9218 | * 40706 | 2/7/2014 | Illinois Environmental Protection Agency | CLEARED | 2/13/2014 | AP | NO | 235.00 |
| 9219 | 40707 | 2/7/2014 | Greenway Recycling Transportation Services, Inc. | CLEARED | 2/12/2014 | AP | NO | 5,000.00 |
| 9220 | 40708 | 2/7/2014 | Amit Shukla | CLEARED | 2/10/2014 | AP | NO | 10,050.00 |
| 9220 | * 40722 | 2/7/2014 | Peoples Gas | CLEARED | 2/12/2014 | AP | NO | 0.00 |
| 9221 | 40723 | 2/7/2014 | Peoples Gas | CLEARED | 2/12/2014 | AP | NO | 0.00 |
| 9221 | * 40709 | 2/7/2014 | Amit Shukla | CLEARED | 2/10/2014 | AP | NO | 10,050.00 |
| 9222 | 40710 | 2/7/2014 | Frank A. Constantino | CLEARED | 2/12/2014 | AP | NO | 1,282.47 |
| 9223 | 40711 | 2/7/2014 | Karen Plager | CLEARED | 2/13/2014 | AP | NO | 488.86 |

| 9224 | 40712 | 2/7/2014 | | CLEARED | 2/20/2014 | AP | NO | |
| 9225 | 40713 | 2/7/2014 | Larrissa Robinson | CLEARED | 2/10/2014 | AP | NO | 655.00 |
| 9226 | 40714 | 2/7/2014 | Martin Strahan | CLEARED | 2/10/2014 | AP | NO | 800.00 |
| 9227 | 40715 | 2/7/2014 | Dena Brands USA Ltd. | CLEARED | 2/24/2014 | AP | NO | 500.00 |
| 9228 | 40716 | 2/7/2014 | Larrissa Robinson | CLEARED | 2/10/2014 | AP | NO | 505.00 |
| 9229 | 40717 | 2/7/2014 | Advanced Waste Services | CLEARED | 2/19/2014 | AP | NO | 2,327.55 |
| 9230 | 40718 | 2/7/2014 | FedEx | CLEARED | 2/19/2014 | AP | NO | 2,029.82 |
| 9232 | * 40720 | 2/10/2014 | Forge Alloy Corporation | CLEARED | 2/24/2014 | AP | NO | 751.39 |
| 9233 | 40721 | 2/10/2014 | Forge Alloy Corporation | CLEARED | 3/11/2014 | AP | NO | 407.96 |
| 9234 | 40724 | 2/10/2014 | Forge Alloy Corporation | CLEARED | 2/24/2014 | AP | NO | 910.00 |
| 9235 | 40725 | 2/11/2014 | Midway Industrial Equipment, Inc. | CLEARED | 2/17/2014 | AP | NO | 539.00 |
| 9236 | 40726 | 2/11/2014 | NCC - Peterson Products | CLEARED | 2/19/2014 | AP | NO | 2,069.36 |
| 9237 | 40727 | 2/11/2014 | Mark Taussig | CLEARED | 2/12/2014 | AP | NO | 560.00 |
| 9238 | 40728 | 2/11/2014 | Forge Alloy Corporation | CLEARED | 2/24/2014 | AP | NO | 30.00 |
| 9239 | 40729 | 2/11/2014 | Power Plus International | CLEARED | 2/20/2014 | AP | NO | 329.06 |
| 9240 | 40730 | 2/12/2014 | Precise Printing Network Inc. | CLEARED | 2/21/2014 | AP | NO | 750.00 |
| 9241 | 40731 | 2/12/2014 | Mills Pallet, Inc. | CLEARED | 2/24/2014 | AP | NO | 2,522.00 |
| 9242 | 40732 | 2/12/2014 | Precise Printing Network Inc. | CLEARED | 2/21/2014 | AP | NO | 3,274.95 |
| 9243 | 40733 | 2/12/2014 | Signature Associates | CLEARED | 3/4/2014 | AP | NO | 750.00 |
| 9244 | 40734 | 2/12/2014 | ADP, INC. | CLEARED | 2/24/2014 | AP | NO | 2,181.52 |
| 9245 | 40735 | 2/12/2014 | Staff Right, LLC | CLEARED | 2/19/2014 | AP | NO | 7,000.00 |
| 9246 | 40736 | 2/12/2014 | Staff Right, LLC | CLEARED | 2/19/2014 | AP | NO | 7,000.00 |
| 9247 | 40737 | 2/12/2014 | Staff Right, LLC | CLEARED | 2/19/2014 | AP | NO | 7,000.00 |
| 9248 | 40738 | 2/13/2014 | Richard C. Leng | CLEARED | 2/27/2014 | AP | NO | 6,130.00 |
| 9249 | 40739 | 2/13/2014 | Francisco Rodriguez | CLEARED | 2/21/2014 | AP | NO | 687.25 |
| 9250 | 40740 | 2/14/2014 | Greenway Recycling Transportation Services, Inc. | CLEARED | 2/20/2014 | AP | NO | 5,000.00 |
| 9251 | 40741 | 2/14/2014 | Chicago Tire | CLEARED | 2/20/2014 | AP | NO | 2,491.23 |
| 9252 | 40742 | 2/14/2014 | Frank A. Constantino | CLEARED | 2/19/2014 | AP | NO | 221.91 |
| 9253 | 40743 | 2/14/2014 | Frank A. Constantino | CLEARED | 2/19/2014 | AP | NO | 80.08 |
| 9254 | 40744 | 2/14/2014 | Frank A. Constantino | CLEARED | 2/19/2014 | AP | NO | 107.97 |
| 9255 | 40745 | 2/14/2014 | Dena Brands USA Ltd. | CLEARED | 3/5/2014 | AP | NO | 500.00 |
| 9256 | 40746 | 2/14/2014 | Martin Strahan | CLEARED | 2/17/2014 | AP | NO | 800.00 |
| 9257 | 40747 | 2/14/2014 | Heisel Jepperson | CLEARED | 2/21/2014 | AP | NO | 795.47 |
| 9258 | 40748 | 2/14/2014 | Larrissa Robinson | CLEARED | 2/17/2014 | AP | NO | 655.00 |
| 9260 | * 40760 | 2/14/2014 | Peoples Gas | CLEARED | 2/28/2014 | AP | NO | 0.00 |
| 9260 | * 40750 | 2/14/2014 | Amit Shukla | CLEARED | 2/17/2014 | AP | NO | 7,506.00 |
| 9261 | 40751 | 2/14/2014 | Amit Shukla | CLEARED | 2/17/2014 | AP | NO | 7,506.00 |
| 9261 | * 40759 | 2/14/2014 | Peoples Gas | CLEARED | 2/28/2014 | AP | NO | 0.00 |
| 9262 | 40752 | 2/14/2014 | Dane Tucker | CLEARED | 2/17/2014 | AP | NO | 1,550.00 |
| 9264 | * 40754 | 2/14/2014 | Mark Taussig | CLEARED | 2/17/2014 | AP | NO | 52.99 |
| 9265 | 40755 | 2/14/2014 | Mark Taussig | CLEARED | 2/17/2014 | AP | NO | 560.00 |
| 9266 | 40756 | 2/14/2014 | Alex Cruz Zarate | CLEARED | 2/19/2014 | AP | NO | 157.46 |

| 9267 | 40757 | 2/14/2014 | Registration Fee Bus | CLEARED | 3/3/2014 | AP | NO | 36.00 |
| 9268 | 40758 | 2/17/2014 | Smithereen Pest Management Services | CLEARED | 3/4/2014 | AP | NO | 253.00 |
| 9269 | 40761 | 2/17/2014 | Mark Taussig | CLEARED | 2/21/2014 | AP | NO | 1,034.64 |
| 9270 | 40762 | 2/18/2014 | Neopost USA Inc. | CLEARED | 2/26/2014 | AP | NO | 289.08 |
| 9271 | 40763 | 2/18/2014 | Precise Printing Network Inc. | CLEARED | 2/26/2014 | AP | NO | 1,250.00 |
| 9272 | 40764 | 2/18/2014 | Precise Printing Network Inc. | CLEARED | 2/26/2014 | AP | NO | 5,671.00 |
| 9273 | 40765 | 2/18/2014 | Staff Right, LLC | CLEARED | 2/19/2014 | AP | NO | 20,000.00 |
| 9274 | 40766 | 2/18/2014 | Javo-Mex I, LLC | CLEARED | 2/19/2014 | AP | NO | 6,000.00 |
| 9275 | 40767 | 2/18/2014 | Javo-Mex I, LLC | CLEARED | 2/19/2014 | AP | NO | 6,000.00 |
| 9276 | 40768 | 2/18/2014 | Javo-Mex I, LLC | CLEARED | 2/19/2014 | AP | NO | 6,000.00 |
| 9277 | 40769 | 2/14/2014 | Travelers CL Remittance Center | CLEARED | 2/20/2014 | AP | NO | 19,256.48 |
| 9278 | 40770 | 2/18/2014 | Culture Media & Supplies | CLEARED | 2/19/2014 | AP | NO | 2,300.00 |
| 9279 | 40771 | 2/18/2014 | Accurate Scale Company | CLEARED | 2/21/2014 | AP | NO | 4,500.00 |
| 9280 | 40772 | 2/18/2014 | Accurate Scale Company | CLEARED | 2/24/2014 | AP | NO | 4,064.39 |
| 9281 | 40777 | 2/19/2014 | Alex Cruz Zarate | CLEARED | 3/4/2014 | AP | NO | 200.23 |
| 9282 | 40776 | 2/19/2014 | Helsel - Jepperson | CLEARED | 2/24/2014 | AP | NO | 282.04 |
| 9283 | 40775 | 2/19/2014 | Mills Pallet, Inc. | CLEARED | 3/6/2014 | AP | NO | 2,522.00 |
| 9284 | 40774 | 2/19/2014 | John P. Giordano | CLEARED | 2/27/2014 | AP | NO | 1,000.00 |
| 9285 | 40773 | 2/19/2014 | TEI Analytical, Inc. | CLEARED | 3/10/2014 | AP | NO | 230.00 |
| 9286 | 40778 | 2/19/2014 | Forge Alloy Corporation | CLEARED | 3/4/2014 | AP | NO | 894.49 |
| 9287 | 40779 | 2/19/2014 | Accurate Scale Company | CLEARED | 2/24/2014 | AP | NO | 2,076.18 |
| 9288 | 40844 | 2/20/2014 | Crossbow  Industrial Water | CLEARED | 3/5/2014 | AP | NO | 0.00 |
| 9288 | * 40781 | 2/20/2014 | Amit Shukla | CLEARED | 2/21/2014 | AP | NO | 2,006.00 |
| 9289 | 40845 | 2/20/2014 | Crossbow  Industrial Water | CLEARED | 3/5/2014 | AP | NO | 0.00 |
| 9289 | * 40782 | 2/20/2014 | Amit Shukla | CLEARED | 2/21/2014 | AP | NO | 2,006.00 |
| 9290 | 40783 | 2/20/2014 | Staff Right, LLC | CLEARED | 2/28/2014 | AP | NO | 7,000.00 |
| 9291 | 40784 | 2/20/2014 | Staff Right, LLC | CLEARED | 2/28/2014 | AP | NO | 7,000.00 |
| 9295 | * 40788 | 2/20/2014 | Shorr Packaging Corporation | CLEARED | 2/24/2014 | AP | NO | 1,002.28 |
| 9296 | 40789 | 2/20/2014 | U.S Compliance Corporation | CLEARED | 3/3/2014 | AP | NO | 8,722.00 |
| 9298 | * 40791 | 2/20/2014 | Larrissa Robinson | CLEARED | 2/24/2014 | AP | NO | 655.00 |
| 9299 | 40792 | 2/20/2014 | Larrissa Robinson | CLEARED | 2/24/2014 | AP | NO | 505.00 |
| 9300 | 40793 | 2/20/2014 | Martin Strahan | CLEARED | 2/24/2014 | AP | NO | 800.00 |
| 9301 | 40796 | 2/21/2014 | Ink Jet, Inc | CLEARED | 2/28/2014 | AP | NO | 1,308.77 |
| 9302 | 40797 | 2/21/2014 | Forge Alloy Corporation | CLEARED | 3/11/2014 | AP | NO | 499.00 |
| 9303 | 40798 | 2/21/2014 | Direct Express Tours | CLEARED | 2/28/2014 | AP | NO | 330.00 |
| 9304 | 40800 | 2/21/2014 | City of Chicago | CLEARED | 3/3/2014 | AP | NO | 5,000.00 |
| 9305 | 40801 | 2/21/2014 | City of Chicago | CLEARED | 3/3/2014 | AP | NO | 5,000.00 |
| 9306 | 40802 | 2/21/2014 | City of Chicago | CLEARED | 3/3/2014 | AP | NO | 5,000.00 |
| 9307 | 40803 | 2/21/2014 | City of Chicago | CLEARED | 3/3/2014 | AP | NO | 5,000.00 |
| 9309 | * 40807 | 2/21/2014 | Amit Shukla | CLEARED | 2/24/2014 | AP | NO | 20,000.00 |
| 9310 | 40808 | 2/21/2014 | Arthur J. Gallagher RMS, Inc. | CLEARED | 3/4/2014 | AP | NO | 17,772.86 |
| 9311 | 40809 | 2/21/2014 | Atlas Toyota | CLEARED | 2/27/2014 | AP | NO | 360.48 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9312 | | 40810 | 2/21/2014 | Marshal Copy Systems | CLEARED | 3/3/2014 | AP | NO | 86.24 |
| 9313 | | 40811 | 2/21/2014 | City of Chicago | CLEARED | 3/3/2014 | AP | NO | 5,666.14 |
| 9314 | | 40812 | 2/21/2014 | Francisco Rodriguez | CLEARED | 2/24/2014 | AP | NO | 787.42 |
| 9315 | | 40813 | 2/21/2014 | Greenway Recycling Transportation Services, Inc. | CLEARED | 2/27/2014 | AP | NO | 5,000.00 |
| 9316 | | 40816 | 2/21/2014 | Helsel - Jepperson | CLEARED | 2/27/2014 | AP | NO | 235.44 |
| 9317 | | 40817 | 2/24/2014 | United Atlas Propane | CLEARED | 2/28/2014 | AP | NO | 3,000.00 |
| 9318 | | 40818 | 2/24/2014 | Amit Shukla | CLEARED | 2/24/2014 | AP | NO | 7,506.00 |
| 9318 | * | 40821 | 2/24/2014 | Peoples Gas | CLEARED | 2/24/2014 | AP | NO | 0.00 |
| 9319 | | 40819 | 2/24/2014 | Amit Shukla | CLEARED | 2/24/2014 | AP | NO | 7,506.00 |
| 9319 | * | 40822 | 2/24/2014 | Peoples Gas | CLEARED | 2/24/2014 | AP | NO | 0.00 |
| 9320 | | 40820 | 2/24/2014 | Dane Tucker | CLEARED | 2/24/2014 | AP | NO | 1,150.00 |
| 9321 | | 40823 | 2/25/2014 | Advanced Waste Services | CLEARED | 3/4/2014 | AP | NO | 1,244.25 |
| 9322 | | 40824 | 2/25/2014 | AIRLINE TOWING INC | CLEARED | 2/28/2014 | AP | NO | 400.00 |
| 9323 | | 40825 | 2/25/2014 | Marcin Nocun | CLEARED | 3/5/2014 | AP | NO | 1,500.00 |
| 9324 | | 40826 | 2/25/2014 | Marcin Nocun | CLEARED | 3/5/2014 | AP | NO | 1,500.00 |
| 9325 | | 40827 | 2/25/2014 | On Time Messenger Service | CLEARED | 3/4/2014 | AP | NO | 354.80 |
| 9326 | | 40828 | 2/26/2014 | Salvador Barrera | CLEARED | 3/5/2014 | AP | NO | 820.00 |
| 9327 | | 40829 | 2/26/2014 | Gianna's | CLEARED | 3/5/2014 | AP | NO | 81.25 |
| 9328 | | 40830 | 2/26/2014 | Mills Pallet, Inc. | CLEARED | 3/6/2014 | AP | NO | 2,522.00 |
| 9329 | | 40831 | 2/26/2014 | NCC - Peterson Products | CLEARED | 3/12/2014 | AP | NO | 2,221.42 |
| 9330 | | 40832 | 2/26/2014 | Francisco Rodriguez | CLEARED | 3/5/2014 | AP | NO | 204.21 |
| 9332 | * | 40836 | 2/26/2014 | Larrissa Robinson | CLEARED | 2/28/2014 | AP | NO | 655.00 |
| 9333 | | 40835 | 2/26/2014 | Martin Strahan | CLEARED | 3/3/2014 | AP | NO | 800.00 |
| 9335 | * | 40833 | 2/26/2014 | Alex Cruz Zarate | CLEARED | 3/4/2014 | AP | NO | 290.19 |
| 9337 | * | 40839 | 2/27/2014 | B & D Industrial Chemicals, In | CLEARED | 3/4/2014 | AP | NO | 991.58 |
| 9338 | | 40838 | 2/27/2014 | Shorr Packaging Corporation | CLEARED | 3/4/2014 | AP | NO | 1,461.03 |
| 9339 | | 40841 | 2/27/2014 | BlueCross BlueShield of Illinois | CLEARED | 3/5/2014 | AP | NO | 25,525.88 |
| 9340 | | 40842 | 2/27/2014 | B & D Industrial Chemicals, In | CLEARED | 3/4/2014 | AP | NO | 224.37 |
| 9342 | * | 40846 | 3/3/2014 | Smithereen Pest Management Services | | | AP | NO | 145.00 |
| 9343 | | 40847 | 3/3/2014 | Smithereen Pest Management Services | | | AP | NO | 253.00 |
| 9344 | | 40848 | 3/4/2014 | Paetec | CLEARED | 3/5/2014 | AP | NO | 2,676.53 |
| 9345 | | 40849 | 3/4/2014 | Amit Shukla | CLEARED | 3/5/2014 | AP | NO | 5,006.00 |
| 9345 | * | 40853 | 3/4/2014 | Peoples Gas | CLEARED | 3/5/2014 | AP | NO | 0.00 |
| 9346 | | 40850 | 3/4/2014 | Amit Shukla | CLEARED | 3/5/2014 | AP | NO | 5,006.00 |
| 9346 | * | 40852 | 3/4/2014 | Peoples Gas | CLEARED | 3/5/2014 | AP | NO | 0.00 |
| 9347 | | 40854 | 3/5/2014 | Amit Shukla | CLEARED | 3/5/2014 | AP | NO | 2,506.00 |
| 9347 | * | 40859 | 3/5/2014 | Peoples Gas | CLEARED | 3/5/2014 | AP | NO | 0.00 |
| 9348 | | 40860 | 3/5/2014 | Peoples Gas | CLEARED | 3/5/2014 | AP | NO | 0.00 |
| 9348 | * | 40855 | 3/5/2014 | Amit Shukla | CLEARED | 3/5/2014 | AP | NO | 2,506.00 |
| 9349 | | 40856 | 3/5/2014 | Amit Shukla | CLEARED | 3/5/2014 | AP | NO | 925.00 |
| 9349 | * | 40858 | 3/5/2014 | ComEd | CLEARED | 3/5/2014 | AP | NO | 0.00 |
| 9353 | * | 40864 | 3/6/2014 | Larrissa Robinson | CLEARED | 3/6/2014 | AP | NO | 630.63 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9354 | | 40865 | 3/6/2014 | Martin Strahan | CLEARED | 3/10/2014 | AP | NO | 800.00 |
| 9355 | | 40866 | 3/7/2014 | Amit Shukla | | | AP | NO | 11,700.00 |
| 9356 | | 40868 | 3/10/2014 | Shorr Packaging Corporation | CLEARED | 3/13/2014 | AP | NO | 2,849.05 |
| 9357 | | 40867 | 3/10/2014 | Fox Scientivic, Inc. | CLEARED | 3/17/2014 | AP | NO | 266.94 |
| 9358 | | 40871 | 3/10/2014 | City of Chicago | | | AP | NO | 750.00 |
| 9359 | | 40877 | 3/13/2014 | Peoples Gas | CLEARED | 3/17/2014 | AP | NO | 0.00 |
| 9359 | * | 40873 | 3/13/2014 | Amit Shukla | CLEARED | 3/13/2014 | AP | NO | 4,006.00 |
| 9360 | | 40874 | 3/13/2014 | Amit Shukla | CLEARED | 3/13/2014 | AP | NO | 3,506.00 |
| 9360 | * | 40876 | 3/13/2014 | Peoples Gas | CLEARED | 3/17/2014 | AP | NO | 0.00 |
| 9361 | | 40879 | 3/13/2014 | Larrissa Robinson | CLEARED | 3/17/2014 | AP | NO | 617.50 |
| 9362 | | 40878 | 3/13/2014 | Martin Strahan | CLEARED | 3/17/2014 | AP | NO | 800.00 |
| 11147 | * | 40869 | 2/28/2014 | Progressive Insurance | CLEARED | 3/12/2014 | AP | NO | 0.00 |
| 11229 | * | 40870 | 2/28/2014 | Progressive Insurance | CLEARED | 3/12/2014 | AP | NO | 0.00 |
| 12214 | * | 40587 | 12/31/2013 | Sprint | CLEARED | 1/23/2014 | AP | NO | 0.00 |
| 12214 | * | 40586 | 12/31/2013 | SPRINT | CLEARED | 1/23/2014 | AP | NO | 0.00 |
| 12214 | * | 40583 | 12/31/2013 | Al Warren Oil Co. | CLEARED | 1/23/2014 | AP | NO | 0.00 |
| 12214 | * | 40584 | 12/31/2013 | PCS Industries | CLEARED | 1/23/2014 | AP | NO | 0.00 |
| 12214 | * | 40589 | 12/31/2013 | Guy's Drum Service, Inc. | CLEARED | 1/23/2014 | AP | NO | 0.00 |
| 12214 | * | 40590 | 12/31/2013 | Home Depot | CLEARED | 1/23/2014 | AP | NO | 0.00 |
| 12214 | * | 40585 | 12/31/2013 | Prospect Fasteners | CLEARED | 1/23/2014 | AP | NO | 0.00 |
| 12214 | * | 40588 | 12/31/2013 | Paetec | CLEARED | 1/23/2014 | AP | NO | 0.00 |
| 13114 | * | 40794 | 1/31/2014 | Paetec | CLEARED | 2/24/2014 | AP | NO | 0.00 |
| 13114 | * | 40780 | 1/31/2014 | SPRINT | CLEARED | 2/20/2014 | AP | NO | 0.00 |
| 22114 | * | 40795 | 2/21/2014 | ComEd | CLEARED | 2/24/2014 | AP | NO | 0.00 |
| 22114 | * | 40814 | 2/21/2014 | Paetec | CLEARED | 2/24/2014 | AP | NO | 0.00 |
| 22114 | * | 40805 | 2/21/2014 | Sprint | CLEARED | 2/24/2014 | AP | NO | 0.00 |
| 22114 | * | 40804 | 2/21/2014 | SPRINT | CLEARED | 2/24/2014 | AP | NO | 0.00 |
| 22814 | * | 40851 | 2/28/2014 | Guardian | CLEARED | 3/5/2014 | AP | NO | 0.00 |
| 27471 | * | 40489 | 12/31/2013 | Peoples Gas | CLEARED | 1/6/2014 | AP | NO | 0.00 |
| 27600 | * | 40491 | 12/31/2013 | Peoples Gas | CLEARED | 1/6/2014 | AP | NO | 0.00 |
| 28925 | * | 40427 | 12/9/2013 | ComEd | CLEARED | 12/13/2013 | AP | NO | 0.00 |
| 31214 | * | 40872 | 3/12/2014 | First Insurance Funding Corp | CLEARED | 3/13/2014 | AP | NO | 0.00 |
| 64385 | * | 40570 | 12/31/2013 | MVP Workforce | CLEARED | 1/23/2014 | AP | NO | 0.00 |
| 123113 | * | 40574 | 12/31/2013 | Shorr Packaging Corporation | CLEARED | 1/23/2014 | AP | NO | 0.00 |
| 123113 | * | 40669 | 12/31/2013 | Guardian | CLEARED | 2/5/2014 | AP | NO | 0.00 |

Total For: 8100215006    1,291,374.71

**Grand Total:**    **1,291,374.71**

**SOFA Question 3a - Cashiers Checks**

**CPC LABORATORIES, INC.**

2/26/2014  8:36:24AM

Page: 1

### Invoice Date 1/1/2013 - 2/26/2014

| Vendor | Invoice No. | Account No. | Invoice | Invoice | Amount Paid | Date Paid | Check No. | Days to |
|--------|-------------|-------------|---------|---------|-------------|-----------|-----------|---------|
| AMIT SHUKLA | Cashier's Check- ComEd | 097233-7027 | 11/1/2013 | 12,185.79 | 12,185.79 | 11/1/2013 | 8825 | 0 |
| AMIT SHUKLA | Cashier Check-(Com Ed 11/7/13) Peoples Gas | 950005410-5447 | 11/7/2013 | 15,500.00 | 15,500.00 | 11/7/2013 | 8835 | 0 |
| AMIT SHUKLA | 7861507036- ComEd Cashiers Check | 786150-7036 | 11/13/2013 | 857.27 | 857.27 | 11/13/2013 | 8851 | 0 |
| AMIT SHUKLA | Cashier's Check Comed a/c 0972337027 | 097233-7027 | 12/12/2013 | 33,867.86 | 33,867.86 | 12/4/2013 | 8959 | -8 |
| AMIT SHUKLA | Petty Cash/Bonus 12/19/13 | Bonuses | 12/19/2013 | 9,575.00 | 9,575.00 | 12/19/2013 | 8982 | 0 |
| AMIT SHUKLA | Cashiers check- Peoples Gas 9-5000-5410-5447 | 950005410-5447 | 12/31/2013 | 10,000.00 | 10,000.00 | 12/31/2013 | 9021 | 0 |
| AMIT SHUKLA | Cashiers Check- Peoples Gas 9-5000-6765-7812 | 950006765-7812 | 12/31/2013 | 10,000.00 | 10,000.00 | 12/31/2013 | 9022 | 0 |
| AMIT SHUKLA | 9-5000-5410-5447-Gas (Cashiers check) | 950005410-5447 | 1/3/2014 | 7,500.00 | 7,500.00 | 1/3/2014 | 9034 | 0 |
| AMIT SHUKLA | 9-5000-6765-7812-Gas (Cashiers Check) | 950006765-7812 | 1/3/2014 | 7,500.00 | 7,500.00 | 1/3/2014 | 9035 | 0 |
| AMIT SHUKLA | Cashier's Check- Gas 9500054105447 | 950005410-5447 | 1/24/2014 | 7,540.00 | 7,540.00 | 1/24/2014 | 9130 | 0 |
| AMIT SHUKLA | Cashier's Check- Gas 9500067657812 | 950006765-7812 | 1/24/2014 | 7,540.00 | 7,540.00 | 1/24/2014 | 9131 | 0 |
| AMIT SHUKLA | 0972337027-Com Ed | 097233-7027 | 1/31/2014 | 33,095.65 | 33,095.65 | 1/31/2014 | 9172 | 0 |
| AMIT SHUKLA | 7861507036- Com Ed | 786150-7036 | 1/31/2014 | 829.67 | 829.67 | 1/31/2014 | 9173 | 0 |
| AMIT SHUKLA | 9500054105447- People Gas | 950005410-5447 | 1/31/2014 | 5,050.00 | 5,050.00 | 1/31/2014 | 9177 | 0 |
| AMIT SHUKLA | 9500067657812-Peoples Gas | 950006765-7812 | 1/31/2014 | 5,050.00 | 5,050.00 | 1/31/2014 | 9178 | 0 |
| AMIT SHUKLA | 9500054105447-Peoples Gas | 950005410-5447 | 2/7/2014 | 10,050.00 | 10,050.00 | 2/7/2014 | 9220 | 0 |
| AMIT SHUKLA | 9500067657812- Peoples Gas | 950006765-7812 | 2/7/2014 | 10,050.00 | 10,050.00 | 2/7/2014 | 9221 | 0 |
| AMIT SHUKLA | 9500054105447-Peoples Gas 2/14/14 | 950005410-5447 | 2/14/2014 | 7,506.00 | 7,506.00 | 2/14/2014 | 9260 | 0 |
| AMIT SHUKLA | 9500067657812-People's Gas 2/14/14 | 950006765-7812 | 2/14/2014 | 7,506.00 | 7,506.00 | 2/14/2014 | 9261 | 0 |
| AMIT SHUKLA | (Greenway)- Cashier's check - Crossbow | COD - Water tanks | 2/20/2014 | 4,012.00 | 4,012.00 | 2/20/2014 | 9288-9289 | 0 |
| AMIT SHUKLA | Cashiers Check-City of Chicago Water | 635347-576880 | 2/21/2014 | 20,000.00 | 20,000.00 | 2/21/2014 | 9304-9307 | 0 |
| AMIT SHUKLA | Cashier's Check- 9500054105447 Gas | 950005410-5447 | 2/24/2014 | 7,506.00 | 7,506.00 | 2/24/2014 | 9318 | 0 |
| AMIT SHUKLA | Cashier's Check- 9500067657812 Gas | 950006765-7812 | 2/24/2014 | 7,506.00 | 7,506.00 | 2/24/2014 | 9319 | 0 |
| | GRAND TOTAL | | | 240,227.24 | 240,227.24 | | | Avg: 0 |

SOFA Question 14/Schedule A - Henkel Consumer Goods Inc. Equipment

| Location | Asset # | Description |
|---|---|---|
| CPC (9727 Soft Scrub) | 60000824 | CONVEYOR EMPTYWARE UNLOAD TRANS SPUR TO DECASER |
| CPC (9727 Soft Scrub) | 60000825 | CONTROL PANEL EMPTYWARE CONVEYOR |
| CPC (9727 Soft Scrub) | 60000827 | CONVEYOR BULK BOTTLE SIFCO SYSTEMS |
| CPC (9727 Soft Scrub) | 60000828 | BOTTLE SORTER POSIMAT POSIFLEX-35 |
| CPC (9727 Soft Scrub) | 60000829 | BOTTLE ORIENTOR POSIMAT GIRAMAT |
| CPC (9727 Soft Scrub) | 60000830 | CONVEYOR BOTTLE SORTER TO FILLER SIFCO SYS |
| CPC (9727 Soft Scrub) | 60000831 | CONVEYOR VACUUM BOTTLE POSIMAT |
| CPC (9727 Soft Scrub) | 60000832 | CONVEYOR BULK BOTTLE ELEVATOR POSIMAT |
| CPC (9727 Soft Scrub) | 60000833 | OPERATOR PANEL FILLER SERAC |
| CPC (9727 Soft Scrub) | 60000834 | FILLER/CAPPER W/INFEED EXIT CONV AND 3 BLOWERS SER |
| CPC (9727 Soft Scrub) | 60000835 | CAP SYSTEM 1 SERAC |
| CPC (9727 Soft Scrub) | 60000836 | CAP SYSTEM 2 SERAC |
| CPC (9727 Soft Scrub) | 60000837 | CONVEYOR BOTTLE FILLER TO LABELLER SIFCO |
| CPC (9727 Soft Scrub) | 60000838 | BOTTLE LEVEL DETECTION/REJECTION THERMO ELECTRON |
| CPC (9727 Soft Scrub) | 60000839 | LABELER SYS W/INFEED EXIT CONVEYOR KRONES SOLOMATI |
| CPC (9727 Soft Scrub) | 60000840 | LABEL DETECTION/REJECTION SYS KRONES CHECKMAT |
| CPC (9727 Soft Scrub) | 60000841 | CONVEYOR BOTTLE LABELER TO CASEPACKER |
| CPC (9727 Soft Scrub) | 60000842 | CASEPACKER HARTNESS FLEX MODEL 835 |
| CPC (9727 Soft Scrub) | 60000843 | CONVEYOR EMPTY CASE DECASER TO CHECKWEIGHER HYTROL |
| CPC (9727 Soft Scrub) | 60000844 | CHECKWEIGHER/REJECTION W/CNTRLPANEL CS3400GI-MM |
| CPC (9727 Soft Scrub) | 60000845 | CONVEYOR EMPTYCASE CHECKWEIGH TO CASEPACKER HYTROL |
| CPC (9727 Soft Scrub) | 60000846 | CHECKWEIGHER/REJECTION W/CNTRLPANEL CS3400GI-MM |
| CPC (9727 Soft Scrub) | 60000847 | CONVEYOR FULL CASE CHECKWEIGHER TO CASE SEALER HYT |
| CPC (9727 Soft Scrub) | 60000848 | CASE SEALER W/INTEGRATED GLUE ELLIOTT MDL HMT-MINI |
| CPC (9727 Soft Scrub) | 60000849 | BOTTLE CODER IMAJE |
| CPC (9727 Soft Scrub) | 60000850 | CASE CODER SYS DIAGRAPH IJ3000 |
| CPC (9727 Soft Scrub) | 60000851 | CONVEYOR FULL CASE SEALER TO PALLETIZER HYTROL |
| CPC (9727 Soft Scrub) | 60000852 | PALLETIZER SYS COLUMBIA MODEL HL-400 |
| CPC (9727 Soft Scrub) | 60000853 | CONVEYOR PALLETIZER TO STRETCHWRPPR 90DEG HYTROL |
| CPC (9727 Soft Scrub) | 60000854 | STRETCHWARAPPER LANTECH |
| CPC (9727 Soft Scrub) | 60000855 | CONVEYOR PALLET POST STRETCHWRAP AUTOMATED HYTROL |
| CPC (9727 Soft Scrub) | 60000856 | CONTROL PANEL PACKAGING LINE ALLEN BRADLEY |
| CPC (9727 Soft Scrub) | 60000857 | MOTOR CONTROL CENTER PKG LINE ALLEN BRADLEY |
| CPC (9727 Soft Scrub) | 60000858 | CONTROL PANEL FILLER/CAPPER ALLEN BRADLEY |
| CPC (9727 Soft Scrub) | 60000859 | OPERATOR PANEL PKG LINE ALLEN BRADLEY VIEW 1000 |
| CPC (9727 Soft Scrub) | 60000860 | CONTROL PANEL PROCESSING ALLEN BRADLEY VIEW 1000 |
| CPC (9727 Soft Scrub) | 60000861 | MOTOR CONTROL CENTER PROCESSING ALLEN BRADLEY |
| CPC (9727 Soft Scrub) | 60000862 | CONTROL PANEL CACO3 WHIRLAIR ALLEN BRADLEY 300 |
| CPC (9727 Soft Scrub) | 60000863 | OPERATOR PANEL CACO3 WHIRLAIR ALLEN BRADLEY 550 |
| CPC (9727 Soft Scrub) | 60000864 | CACO3 SILO TRANSPORTER SYSTEM WHIRLAIR |
| CPC (9727 Soft Scrub) | 60000865 | A300A MIX TANK ANCHOR AGITATOR 40 HP PHILA MIX SOL |
| CPC (9727 Soft Scrub) | 60000866 | A300A MIX TANK PROPELLER AGITATOR 75 HP PHILA MIX |
| CPC (9727 Soft Scrub) | 60000867 | WTA102 NEUTRALIZATION TANK AGITATOR 1.5HP SHARPE |
| CPC (9727 Soft Scrub) | 60000868 | A17 ALUMINA PREMIX TANK AGITATOR 3 HP SHARPE |
| CPC (9727 Soft Scrub) | 60000869 | ALUMINA STORAGE HOPPER DELIVERY SYS MAC EQUIPMENT |
| CPC (9727 Soft Scrub) | 60000870 | P17 ALUMINA PREMIX RECIRC PUMP FLOWSERVE |
| CPC (9727 Soft Scrub) | 60000871 | M17 ALUMINA TRIBLENDER PUMP WAUKESHA |
| CPC (9727 Soft Scrub) | 60000872 | P301 MIX TANK RECIRC PUMP FLOWSERVE |
| CPC (9727 Soft Scrub) | 60000873 | T300 MIX TANK GASPAR |
| CPC (9727 Soft Scrub) | 60000874 | WE3000 MIX TANK WEIGH SYSTEM METTLER TOLEDO |
| CPC (9727 Soft Scrub) | 60000875 | HCI ADDITON FLOOR SCALE METTLER TOLEDO |

SOFA Question 14/Schedule A - Henkel Consumer Goods Inc. Equipment

| Location | Asset # | Description |
|---|---|---|
| CPC (9727 Soft Scrub) | 60000876 | THIOSULFATE ADDITION FLOOR SCALE METTLER TOLEDO |
| CPC (9727 Soft Scrub) | 60000877 | FRAGRANCE /CFA ADDITIONAL FLOOR SCALE METTLER TOLE |
| CPC (9727 Soft Scrub) | 60000878 | WE0170 ALUMINA PREMIX TANK WEIGH SYS METTLER TOLED |
| CPC (9727 Soft Scrub) | 60000879 | WE1010 MIX TANK WEIGH SYSTEM METTLER TOLEDO |
| CPC (9727 Soft Scrub) | 60000880 | D17 ALUMINA PREMIX TANK JUSTIN TANK |
| CPC (9727 Soft Scrub) | 60000881 | T101 MIX TANK JUSTIN TANK |
| CPC (9727 Soft Scrub) | 60000882 | A101 MIX TANK AGITATOR 5 HP SHARPE |
| CPC (9727 Soft Scrub) | 60000885 | T300 MIX TANK LID GASPAR |
| CPC (9727 Soft Scrub) | 60000886 | T100 DI WATER TANK SYSTEM JUSTIN TANK |
| CPC (9727 Soft Scrub) | 60000888 | P109 BLEACH PUMP |
| CPC (9727 Soft Scrub) | 60000889 | P103 CAUSTIC PUMP |
| CPC (9727 Soft Scrub) | 60000890 | PA HCl PUMP |
| CPC (9727 Soft Scrub) | 60000891 | P201-C LOCO PUMP |
| CPC (9727 Soft Scrub) | 60000892 | P101A MIX TANK TRANSFER PUMP DIAPHRAGM |
| CPC (9727 Soft Scrub) | 60000893 | P300A MIX TANK TRANSFER PUMP DIAPHRAGM |
| CPC (9727 Soft Scrub) | 60000894 | P105 FINISHED PRODUCT TRANSFER PUMP DIAPHRAGM |
| CPC (9727 Soft Scrub) | 60000896 | WTP103 THIOSULFATE PUMP |
| CPC (9727 Soft Scrub) | 60000897 | WSP101 PROCESS AREA SUMP PUMP DIAPHRAGM |
| CPC (9727 Soft Scrub) | 60000900 | T300 TRANSFER OUT PUMP |
| CPC (9727 Soft Scrub) | 60000954 | LAB BALANCE CP4202S VWR INTL |
| CPC (9727 Soft Scrub) | 60000955 | AIR COMPRESSOR AC104 SN S213982 GARDNERDENVER |
| CPC (9727 Soft Scrub) | 60000959 | P300B MIX TANK TRANSFER PUMP DIAPHRAGM |
| CPC (9727 Soft Scrub) | 60000960 | P106 FINISHED PRODUCT TRANSFER PUMP DIAPHRAGM |
| CPC (9727 Soft Scrub) | 60000961 | P107 FINISHED PRODUCT TRANSFER PUMP DIAPHRAGM |
| CPC (9727 Soft Scrub) | 60000962 | P108 FINISHED PRODUCT TRANSFER PUMP DIAPHRAGM |
| CPC (9727 Soft Scrub) | 60000963 | P101B MIX TANK TRANSFER PUMP DIAPHRAGM |
| CPC (9727 Soft Scrub) | 60000964 | WSP105 300 SERIES TANK FARM SUMP PUMP DIAPHRAGM |
| CPC (9727 Soft Scrub) | 60000965 | WSP106 300 SERIES TANK FARM SUMP PUMP DIAPHRAGM |
| CPC (9727 Soft Scrub) | 60000966 | WSP102 PACKAGING AREA SUMP PUMP DIAPHRAGM |
| CPC (9727 Soft Scrub) | 60000967 | WSP104 WASTE TANK SUMP PUMP DIAPHRAGM |
| CPC (9727 Soft Scrub) | 60000968 | NEUTRALIZATION TANK SUMP PUMP DIAPHRAGM |
| CPC (9727 Soft Scrub) | 60000969 | PRODUCT TRANSFER PUMP SPARE |
| CPC (9727 Soft Scrub) | 60000970 | PRODUCT TRANSFER PUMP SPARE |
| CPC (9727 Soft Scrub) | 60000971 | P307 MYRISTAMINE OXIDE PUMP 2X1-1/2 5HP 3500 AMPCO |
| CPC (9727 Soft Scrub) | 60000978 | LAB STIRRER 610-S VWR INTL |
| CPC (9727 Soft Scrub) | 60000979 | LAB PH METER W.ELECTRODE SB70P VWR INTL |
| CPC (9727 Soft Scrub) | 60000980 | LAB BALANCE CP4202S VWR INTL |
| CPC (9727 Soft Scrub) | 60000981 | LAB MIXER L1U10F LIGHTNIN |
| CPC (9727 Soft Scrub) | 60000982 | LAB DIGITAL VISCOMETER RVDVII PRO BROOKFIELD |
| CPC (9727 Soft Scrub) | 60000983 | LAB DIGITAL VISCOMETER RVDVII PRO BROOKFIELD |
| CPC (9727 Soft Scrub) | 60000989 | OPERATOR INTERFACE 17 INCH AB TOUCHSCREEN |
| CPC (9727 Soft Scrub) | 60001014 | POSIMAT VACCUM BLOWER A |
| CPC (9727 Soft Scrub) | 60001015 | POSIMAT VACCUM BLOWER B |
| CPC (9727 Soft Scrub) | 60001016 | POSIMAT VACCUM BLOWER C |
| CPC (9727 Soft Scrub) | 60001017 | POSIMAT VACCUM BLOWER D |
| CPC (9727 Soft Scrub) | 60001018 | POSIMAT CONTROL PANEL |
| CPC (9727 Soft Scrub) | 60001019 | POSIMAT BOTTLE ORINTER CONTROL PANEL |
| CPC (9727 Soft Scrub) | 60001020 | FILLER / CAPPER IN-FEED CONVEYOR |
| CPC (9727 Soft Scrub) | 60001021 | CAPPER |
| CPC (9727 Soft Scrub) | 60001022 | FILLER / CAPPER EXIT CONVEYOR |
| CPC (9727 Soft Scrub) | 60001023 | FILLER BLOWER |

SOFA Question 14/Schedule A - Henkel Consumer Goods Inc. Equipment

| Location | Asset # | Description |
|---|---|---|
| CPC (9727 Soft Scrub) | 60001024 | CAPPER BLOWER |
| CPC (9727 Soft Scrub) | 60001025 | SORTER ELEVATOR SYSTEM 1 SERAC |
| CPC (9727 Soft Scrub) | 60001026 | SORTER ELEVATOR SYSTEM 2 SERAC |
| CPC (9727 Soft Scrub) | 60001027 | HARTNESS CONTROL PANEL CASEPACKER |
| CPC (9727 Soft Scrub) | 60001028 | CONTROL PANEL FOR EMPTY CASE WEIGHER |
| CPC (9727 Soft Scrub) | 60001029 | CONTROL PANEL FOR FULL CASE WEIGHER |
| CPC (9727 Soft Scrub) | 60001030 | COLUMBIA POWER PANEL PALLETIZER SYSTEM |
| CPC (9727 Soft Scrub) | 60001031 | COLUMBIA CONTROL PANEL PALLETIZER SYSTEM |
| CPC (9727 Soft Scrub) | 60001032 | CALCIUM CARBONATE TRUCK UNLOAD |
| CPC (9727 Soft Scrub) | 60001033 | DRYOMATIC MODEL PDD-300 |
| CPC (9727 Soft Scrub) | 60001034 | DUST COLLECTOR WHIRLAIR CALCIUM CARBONATE |
| CPC (9727 Soft Scrub) | 60001035 | DUST COLLECTOR MAC ALUMINA |
| CPC (9727 Soft Scrub) | 60001036 | CHANGE PARTS SERAC FILLER 12 OZ UPRIGHT |
| CPC (9727 Soft Scrub) | 60001037 | CHANGE PARTS SERAC FILLER 17 OZ UPRIGHT |
| CPC (9727 Soft Scrub) | 60001039 | CHANGE PARTS SERAC FILLER 36 OZ UPRIGHT |
| CPC (9727 Soft Scrub) | 60001040 | CHANGE PARTS HARTNESS CASEPACKER 12 OZ UPRIGHT |
| CPC (9727 Soft Scrub) | 60001041 | CHANGE PARTS HARTNESS CASEPACKER 17 OZ UPRIGHT |
| CPC (9727 Soft Scrub) | 60001043 | CHANGE PARTS HARTNESS CASEPACKER 6/36 OZ UPRIGHT |
| CPC (9727 Soft Scrub) | 60001044 | CHANGE PARTS HARTNESS CASEPACKER 12/36 OZ UPRIGHT |
| CPC (9727 Soft Scrub) | 60001072 | BOTTLE CONVEYING SYSYETM SIFCO |
| CPC (9727 Soft Scrub) | 60001073 | 55MM FLIP CAP SORTER SERAC |
| CPC (9727 Soft Scrub) | 60001074 | 55MM FLIP CAP CHUTE SERAC |
| CPC (9727 Soft Scrub) | 60001075 | 55MM FLIP CAP CONVEYOR SERAC |
| CPC (9727 Soft Scrub) | 60001076 | 55MM FLIP CAP BLOWER SERAC |
| CPC (9727 Soft Scrub) | 60001077 | 24/26 OZ FILLER INVERTED BOTTLE TOOLING SERAC |
| CPC (9727 Soft Scrub) | 60001078 | 24/26/36 CASEPACKER 9-POCKET CHANGE PARTS SERAC |
| CPC (9727 Soft Scrub) | 60001082 | 32 HEAD PNEUMATIC FILLER CHANGE PART 36OZ STARBUCK |
| CPC (9727 Soft Scrub) | 60001094 | CASEPACKER 36 OZ 6-POCKET HYBRID GRID SYSTEM |
| CPC (9727 Soft Scrub) | 60001095 | CASEPACKER 36 OZ 12-POCKET HYBRID GRID SYSTEM |
| CPC (9727 Soft Scrub) | 60001105 | CHANGE PARTS CART SERAC 26 OZ TOOLS |
| CPC (9727 Soft Scrub) | 60001152 | Titanium spool piece for T-300 |
| CPC (9727 Soft Scrub) | 60001153 | Brine Skid ( Tank ) |
| CPC (9727 Soft Scrub) | | Posimat Unscrambler 24/36oz Alpla Redesign |
| CPC (9727 Soft Scrub) | | Serac Filler 24/36oz Alpla Redesign |
| CPC (9727 Soft Scrub) | | Krones Labeler 24/36oz Alpla Redesign |
| CPC (9727 Soft Scrub) | | Hartness CasePacker 24/36oz Alpla Redesign |
| CPC (9405 Liquid Pkg) | 60011067 | SIEVER TOC TOTAL ORGANIC CONTENT 800 ANALYZER 120V |
| CPC (9405 Liquid Pkg) | 70005151 | MOISTURE ANALYZER METTLER TOLEDO HR73P W/TEMP CAL |

# United States Bankruptcy Court
### Northern District of Illinois

In re  **CPC Laboratories, Inc.**                                                           Case No.  **14-09873**

                                        Debtor(s)                                           Chapter  **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.    Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that
      compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
      be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

|  |  |
|---|---|
| For legal services, I have agreed to accept | $ **55,000.00** |
| Prior to the filing of this statement I have received | $ **0.00** |
| Balance Due | $ **55,000.00** |

2.    The source of the compensation paid to me was:

      ■ Debtor      ☐ Other (specify):

3.    The source of compensation to be paid to me is:

      ■ Debtor      ☐ Other (specify):

4.    ■  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

      ☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A
         copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.    In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

      a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
      b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
      c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
      d.   [Other provisions as needed]
           **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of
           reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC
           522(f)(2)(A) for avoidance of liens on household goods.**

6.    By agreement with the debtor(s), the above-disclosed fee does not include the following service:
           **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or
           any other adversary proceeding.**

---

### CERTIFICATION

      I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in
this bankruptcy proceeding.

Dated:  _____            **/s/ Gregory J. Jordan**
                                             **Gregory J. Jordan 6205510**
                                             **Jordan & Zito LLC**
                                             **55 West Monroe Street, Suite 3600**
                                             **Chicago, IL 60603**
                                             **(312) 854-7181   Fax: (312) 276-9285**
                                             **gjordan@jz-llc.com**

---

## United States Bankruptcy Court
### Northern District of Illinois

In re    **CPC Laboratories, Inc.**

Debtor

Case No.    **14-09873**

Chapter        **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **B. Alicia Campose**<br>**9300 S. Sangamon**<br>**Chicago, IL 60620** | **Common** | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   4/2/14

Signature

**B. Alicia Campos**
**President**

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

**0** continuation sheets attached to List of Equity Security Holders

**United States Bankruptcy Court**
Northern District of Illinois

In re   **CPC Laboratories, Inc.**     Case No.   **14-09873**

           Debtor(s)     Chapter   **11**

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors:      **136**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   4/2/14

**B. Alicia Campos/President**
Signer/Title

A.J. Weigand, Inc.
8870 St. Peters Church Rd N.W.
Bolivar, OH 44612


ABC Bank
9443 S. Ashland Ave.
Chicago, IL 60620


Abel Trailer of Illinois
PO Box 103
Mokena, IL 60448


Accurate Scale Co.
1735 W. 38th St.
Chicago, IL 60620


Acid Products Company, Inc.
600 W. 41st
Chicago, IL 60609


Addison Electric
502 Factory Rd
Addison, IL 60101


ADP Pallet
2627 W. Washington Blvd.
Chicago, IL 60612-2029


ADP, Inc.
504 Clinton Center Dr. Ste 4400
Clinton, MS 39056


Advanced Waste Services
1126 South 70th St
Suite N408B
Milwaukee, WI 53214


Airgas USA, LLC
3300 Butler Ave
Chicago Heights, IL 60411


AJ Adhesives, Inc
4800 Miami St
Saint Louis, MO 63116-1710

Al Warren Oil Co.
P.O. Box 40
Summit Argo, IL 60501


Aldinger Company
1440 Prudential
Dallas, TX 75235


Alicia Campos
9300 S. Sangamon St.
Chicago, IL 60620


Allied Affiliated Funding, L.P.
51551 Beltline Rd., Ste 500
Dallas, TX 75254-7520


American First Aid
784 Church Rd
Elgin, IL 60123


Andermark Inc.
570 Meyer Rd
Bensenville, IL 60106


Anders Machine Corp.
9022 S Oketo
Bridgeview, IL 60455


Anderson Pump & Process
P.O. Box 523
Brookfield, WI 53008-0523


Ashley Calumet 7, LLC
9810 S. Dorchester Ave.
Chicago, IL 60628


Atlas Toyota Material Handling
5050 N. River Rd
Schiller Park, IL 60176


B. Alicia Campos
9300 S. Sangamon St.
Chicago, IL 60620

Bank Direct Capital Finance
150 N. Field Dr., Ste 190
Lake Forest, IL 60045

Beverly Bank
10258 D. Western Ave.
Chicago, IL 60643

BLR
100 Winners Circle, Suite 300
P.O. Box 5094
Brentwood, TN 37024-5094

BlueCross BlueShield of Illinois
PO Box 1186
Chicago, IL 60690-1186

Bucthel Metal Polishing
1945 Touhy Ave.
Elk Grove Village, IL 60007

Chicago City Clerk
121 N LaSalle St., Rm 107
Chicago, IL 60602-1232

Chicago Spence Tool & Rubber Co.
1125 North 27th Avenue
Melrose Park, IL 60160-2937

City of Chicago
121 N. LaSalle St., 7th Floor
Chicago, IL 60602

City of West Chicago
475 Main St
West Chicago, IL 60185

ComEd - Bkcy Group - Claims Dept.
3 Lincoln Center
Villa Park, IL 60181

Corrosion Fluid Products Corp
1280 Lakeview Dr.
Romeoville, IL 60446

Dena Brands USA Ltd.
P.O. Box 1264
Elk Grove Village, IL 60009


DNH Business Consultants
49 1/2 S. Washington
Hinsdale, IL 60521


E Touch Holding Co.
9300 S Sangamon St
Chicago, IL 60620


E-Pak Machinery, Inc.
1535 South State Road 39
La Porte, IN 46350


Eaton & Van Winkle LLP
3 Park Avenue - 16th Floor
New York, NY 10016


Englewood Electric
2401 Internationale Pkwy
Woodridge, IL 60517


Ernst Flow Industries
116 Main St
Farmingdale, NJ 07727


Excel Occupational Health Clinic
5015 W. 65th St
Bedford Park, IL 60638


FedEx
P.O. Box 94515
Palatine, IL 60094-4515


Fisher Scientific
200 Park Lane Dr.
Pittsburgh, PA 15275


Forge Alloy Corp.
24403 Sinacola Ct.
Farmington, MI 48335-1626

Fredric Elliott Company
2530 Crawford Ave.
Evanston, IL 60201


Gabriel Environmental Services
1421 N. Elston Ave
Chicago, IL 60642


Geritrex Holding Co.
53 W. Jackson Blvd., Suite 818
Chicago, IL 60604


Grainger
8211 Bavaria Rd
Macedonia, OH 44056-2259


Greenway Recycling Trans. Svcs. Inc
14941 S. Suffolk Ct.
Homer Glen, IL 60491


H-O-H Water Technology, Inc
P.O. Box 487
Palatine, IL 60078


Hardy Diagnostics
1430 W. McCoy Lane
Santa Maria, CA 93455-1005


Henkel Adhesive
PO Box 281666
Atlanta, GA 30384-1666


Hill Mechanical Group
11045 Gage Ave
Franklin Park, IL 60131


Hudson Boiler & Tank Co.
1725 West Hubbard St.
Chicago, IL 60622


Iceberg Management, LLC
15811 Maple Falls Ct
Tomball, TX 77377

Illinois Department of Revenue
PO Box 19475
Springfield, IL 62794


Illinois Dept Employment Security
33 S. State St., 10th Floor
Chicago, IL 60603-2802


Ink Jet, Inc.
1111 Inkjet Way
Willis, TX 77378


Internal Revenue Service
Centralized Insolvency Operations
PO Box 21126
Philadelphia, PA 19114


IQMS
2231 Wisteria Lane
Paso Robles, CA 93446


Javo-Mex I, LLC
915 W. Huron, Ste. C-104
Chicago, IL 60642


Keith E. Stallings
10452 S. Rhodes
Chicago, IL 60628


Kiser Control Co.
7045 High Grove Blvd.
Burr Ridge, IL 60527


KL-Chempak Inc.
10 Industrial Highway, Ms#61
Lester, PA 19113


Lab Support
9450 W Bryn Mawr, Ste 340
Rosemont, IL 60018


Labor Solutions - Staff Right, LLC
4602 S. Pulaski Road
Chicago, IL 60632

Lake Shore Equipment
9318 North Skokie Blvd #4492
Skokie, IL 60076


Law Offices of Ralph J. Schindler
53 W. Jackson Blvd, Ste. 818
Chicago, IL 60604


Lesman Instrument Co.
2226 Paysphere Circle
Chicago, IL 60674


Lewis Process Systems, Inc.
294 Commonwealth Dr.
Carol Stream, IL 60188-2449


Lincoln National Life Insurance Co
P.O. Box 515
Concord, NH


Liquid Transport LLC
8470 Allison Pointe Blvd. Ste. 400
Indianapolis, IN 46250


Loeb Equipment & Appraisal Co.
4131 S. State St.
Chicago, IL 60609-2942


Marcin Nocun
7211 S. Beloit Ave.
Bridgeview, IL 60455


Markem-Imaje Corp
150 Congress St
Keene, NH 03431


Markoff Law LLC
29 N Wacker Dr. #550
Chicago, IL 60606


McKernan Packaging Clearing House
712 North Iowa St
Streator, IL 61364

Metro Lift Truck Service Inc.
3364 S. Archer Ave.
Chicago, IL 60608


Metropolitan Water Reclamation Dist
100 East Erie Street
Chicago, IL 60611


Mettler Toledo Hi Speed
22673 Network PL
Chicago, IL 60673-1226


Midpoint Packaging
920 Curtiss St
PO Box 947
Downers Grove, IL 60515


Midway Industrial Equipment Inc.
660 Heartland Dr
Sugar Grove, IL 60554


Mills Pallet, Inc.
4500 W. Roosevelt Rd
Chicago, IL 60624


MRL Enterprises Inc.
PO Box 1144
Hammond, IN 46325


MTC
660 N. Collins St., Ste. 1
Joliet, IL 60432


Mumford Properties
2222 S Halsted St.
Chicago, IL 60608


MVP Workforce
666 Dundee Rd., Ste. 201
Northbrook, IL 60062


NALCO Crossbow Water LLC
320 W. 194th St.
Glenwood, IL 60425-1502

Napco Steel, Inc.
1800 Arthur Dr.
West Chicago, IL 60185


National Copy Systems
705 DuPage Ave.
Addison, IL 60101


NCC - Peterson Products
28566 N. Ballard Dr, Unit D
Lake Forest, IL 60045


Neopost USA Inc.
1335 Valwood Parkway, Ste 111
Carrollton, TX 75006


OfficeMax
120 W. Madison St.
Chicago, IL 60602


Offices of Richard C. Leng
330 W. Main St.
Barrington, IL 60010


On Time Messenger Service
P. O. Box 871
Elk Grove Village, IL 60009


Overdoors of Illinois Inc.
601 Ridge Rd
Homewood, IL 60430-2015


Palletmaxx, Inc.
4818 W. 137th St.
Midlothian, IL 60445


Paul Reilly Co.
1967 Quincy Ct
Glendale Heights, IL 60139


Peoples Gas Light and Coke Company
130 E. Randolph St.
Chicago, IL 60601

Pirtek South Holland
17077-A Westview Ave.
South Holland, IL 60473

Pneumatic Scale Angelus
10 Ascot Parkway
Cuyahoga Falls, OH 44223

Precise Printing Network Inc.
1242B Remington Rd
Schaumburg, IL 60173

Progressive Insurance
6300 Wilson Mills Rd
Cleveland, OH 44143

Psychtests
9001 boul de l'Acadie Ste 802
Montreal Quebec H4N 3H5

Reliable Label, Inc
1427 Centre Circle Dr.
Downers Grove, IL 60515

Schwerman Trucking Co.
62522 Collection Ctr Dr
Chicago, IL 60693

Serac Inc.
300 Westgate Dr
Carol Stream, IL 60188

Shane's Office Supply
2717 Curtiss St
Downers Grove, IL 60515

Shaw Fishman Glantz & Towbin LLC
312 N. Clark St., Ste 800
Chicago, IL 60610

Sirius Machinery
335 Chambers Brook Rd
Branchburg, NJ 08876

Smith Power
P.O. Box 275
Bedford Park, IL 60499

Smithereen Pest Management Services
7400 N. Melvina Ave.
Niles, IL 60714

Spirit Trucking Co.
5400 W 47th St
Chicago, IL 60638

Sprint
P.O. Box 660092
Dallas, TX 75266-0092

Standard Industrial & Auto Equip
6211 Church Rd
Hanover Park, IL 60133

Superior Carriers, Inc.
4744 Paysphere Circle
Chicago, IL 60674

TAW Building Services
493 Waubonsee Circle
Oswego, IL 60543

The Gray Law Group, Ltd.
9219 Indianapolis Blvd.
Highland, IN 46322-2562

Travelers
2420 Lakemont Ave.
PO 3556
Orlando, FL 32802

Tri State Calibration Services
191 Ontario St
Frankfort, IL 60423

Tri State Scale Systems, Inc.
191 Ontario St.
Frankfort, IL 60423

Tricor Braun
2145 International Pkwy, Ste. 800
Woodridge, IL 60517


Tyco Simplex Grinnell
91 N Mitchell Ct
Addison, IL 60101-5608


U.S Compliance Corp.
4350 Baker Rd, ste. 100
Excelsior, MN 55331-8644


U.S. Dept. of Labor
1600 - 167th St, Ste 9
Calumet City, IL 60409


Uline
PO Box 88741
Chicago, IL 60680-1741


ULine Shipping Supply
2200 S. Lakeside Dr.
Waukegan, IL 60085


United Atlas Propane
3805 Clearview Ct
Gurnee, IL 60031


Univar USA, Inc.
8500 West 68th St
Bedford Park, IL 60501


UPS
Lockbox 577
Carol Stream, IL 60132-0577


UPS Freight
PO Box 1216
Richmond, VA 23218-1216


USF Holland Inc.
27052 Network Pl
Chicago, IL 60673-1270

```
Voss Equipment Inc.
15241 S. Commercial Ave.
Harvey, IL 60426


Wagner Farms, Inc.
9296 Napoleon Rd.
Bowling Green, OH 43402


Yasar Samarah
9300 S. Sangamon
Chicago, IL 60620


YRC
P.O. Box 471
Akron, OH 44309-0471
```

# United States Bankruptcy Court
## Northern District of Illinois

In re   **CPC Laboratories, Inc.** _____
Debtor(s)

Case No.   **14-09873**
Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **CPC Laboratories, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

_____
Date

**/s/ Gregory J. Jordan**
**Gregory J. Jordan 6205510**
Signature of Attorney or Litigant
Counsel for   **CPC Laboratories, Inc.**
**Jordan & Zito LLC**
**55 West Monroe Street, Suite 3600**
**Chicago, IL 60603**
**(312) 854-7181 Fax:(312) 276-9285**
**gjordan@jz-llc.com**