## **COMBINED SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS**

For Month Ended March 31, 2014

BEGINNING BALANCE (ending balance from last month)                    $           -

RECEIPTS (Summary of all accounts):
|   |   |   |
|---|---|---|
| 1. | Receipts from operations | $354,007.48 |
| 2. | Other Receipts | $0.00 |

   TOTAL RECEIPTS                          (A)        $354,007.48

DISBURSEMENTS (Summary of all accounts):
1. Net payroll:
   a. Officers                                                    $7,110.04
   b. Others                                                   $126,764.71

2. Taxes paid or deposited:
   a. Federal Income Taxes          See ADP Report for Breakdown
   b. FICA withholdings                                        $0.00
   c. Employee withholdings                                 $0.00
   d. Employer FICA                                            $0.00
   e. Federal Unemployment Taxes                       $0.00
   f.  State Income Tax                                         $0.00
   g. State Employee Withholdings                        $0.00
   Total Tax Withholdings                               $24,947.95
   h. All Other Withholdings                              $1,064.21

3. Necessary expenses:
   a. Rent or Mortgage Payments                      $14,600.00
   b. Utilities                                                $5,000.00
   c. Insurance                                             $29,933.39
   d. Merchandise bought for manufacture or sale    $17,573.73
   e. Other necessary expenses (specify)            $14,013.02

TOTAL DISBURSEMENTS                    (B)        $241,007.05

NET RECEIPTS (DISBURSEMENTS) (Line (A) less Line (B))        $113,000.43
Add:  Outstanding Checks                                       $26,663.72

ENDING BALANCE IN (CHASE BANK)                       $139,664.15

ENDING BALANCE IN ALL ACCOUNTS                     $139,664.15

NOTE:      Attach a copy of the most recent bank statement and a reconciliation for each account
* If you have more than one account, the activity in all accounts should be summarized on this page.

## SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

**Bank:** **CHASE BANK**
**Location:**
**Name:** **CPC Laboratories, Inc. Debtor in Possession**
**Account No. 576760875**                          **TYPE: CHECKING ACCOUNT**

For Month Ended March 31, 2014

BEGINNING BALANCE (ending balance from last month)                $0.00

RECEIPTS (Summary of all accounts):
| | | |
|---|---|---|
| 1. | Receipts from operations | $354,007.48 |
| 2. | Other Receipts | $0.00 |
| | TOTAL RECEIPTS          (A) | $354,007.48 |

DISBURSEMENTS:
1.  Net payroll:
    a. Officers                              $7,110.04
    b. Others                              $126,764.71
                                                    0
2.  Taxes paid or deposited:
    a. Federal Income Taxes        See ADP Report for Breakdown
    b. FICA withholdings                  $0.00
    c. Employee withholdings              $0.00
    d. Employer FICA                      $0.00
    e. Federal Unemployment Taxes         $0.00
    f.  State Income Tax                  $0.00
    g. State Employee Withholdings        $0.00
    Total Tax Withholdings           $24,947.95
    h. All Other Withholdings         $1,064.21

3.  Necessary expenses:
    a. Rent or Mortgage Payments     $14,600.00
    b. Utilities                      $5,000.00
    c. Insurance                     $29,933.39
    d.  Merchandise bought for manufacture or sale   $17,573.73
    e. Other necessary expenses (specify)   $14,013.02

TOTAL DISBURSEMENTS                        (B)      $241,007.05

NET RECEIPTS (DISBURSEMENTS) (Line (A) less Line (B))      $113,000.43
Add:  Outstanding Checks                             $26,663.72

ENDING BALANCE IN        CHASE BANK                  $139,664.15

NOTE:     Attach a copy of the most recent bank statement and a reconciliation for each account
* If you have more than one account, the activity in all accounts should be summarized on this page.

# DISBURSEMENTS LISTING

Bank: CHASE BANK    576760875

| DATE PD | CHK # | PAYEE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| Mar 19 - 31, 2014 | | 1. Net Payroll | | |
| | | | a. Officers | 7,110.04 |
| | | | b. Others | 126,764.71 |
| | | 2. Taxes paid or deposited | | |
| | | | a. Federal Incomes Taxes | See ADP Report |
| | | | b. FICA withholdings | for Breakdown |
| | | | c. Employee withholdings | |
| | | | d. Employer FICA | |
| | | | e. Federal Unemployment Taxes | |
| | | | f. State Income Tax | |
| | | | g. State Employee Withholdings | |
| | | | Total Tax Withholdings | 24,947.95 |
| | | | h. All Other Withholdings | 1,064.21 |
| | | 3. Necessary expenses: | | |
| | | | a. Rent or Mortgage Payments | 14,600.00 |
| | | | b. Utilities | 5,000.00 |
| | | | c. Insurance | 29,933.39 |
| | | | d. Merchandise bought for mfr or sale | 17,573.73 |
| | | | e. Other necessary expenses | 14,013.02 |

Total Disbursements                                    $    241,007.05

Minus Transfers to other accounts                                    -

Total Monthly Disbursements                            $    241,007.05

(This figure should be transferred to line B of the Summary Page)

in numerical order, as written, not as the checks clear the bank. Enter total on Disbursements List.
nclude any withdrawals listed on the bank statement, i.e., bank charges, automatic payments

**RECEIPTS LISTING**

Provider:       CHASE BANK                 576760875

| DATE RECD | RECEIVED FROM | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 3/25/14 | Allied Affiliated Funding | Receipts from Operations | 102,117.46 |
| 3/25/14 | Allied Affiliated Funding | Receipts from Operations | 165,199.31 |
| 3/26/14 | Allied Affiliated Funding | Receipts from Operations | 26,937.67 |
| 3/27/14 | Allied Affiliated Funding | Receipts from Operations | 19,392.83 |
| 3/28/14 | Allied Affiliated Funding | Receipts from Operations | 12,842.96 |
| 3/31/14 | Allied Affiliated Funding | Receipts from Operations | 27,517.25 |

TOTAL  $    354,007.48

(transfer to Line A, Page 1)

Receipts may be identified by major categories.  It is not necessary to list each
transaction separately.  You must, however, create a separate list for each
bank account.

## DISBURSEMENTS LISTING

Bank: CHASE BANK   576760875

| DATE PD | CHK # | PAYEE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| Mar 19 - 31, 2014 | | 1. Net Payroll | | |
| | | | a. Officers | 7,110.04 |
| | | | b. Others | 126,764.71 |
| | | 2. Taxes paid or deposited | | |
| | | | a. Federal Incomes Taxes | See ADP Report |
| | | | b. FICA withholdings | for Breakdown |
| | | | c. Employee withholdings | |
| | | | d. Employer FICA | |
| | | | e. Federal Unemployment Taxes | |
| | | | f. State Income Tax | |
| | | | g. State Employee Withholdings | |
| | | | Total Tax Withholdings | 24,947.95 |
| | | | h. All Other Withholdings | 1,064.21 |
| | | 3.  Necessary expenses: | | |
| | | | a. Rent or Mortgage Payments | 14,600.00 |
| | | | b. Utilities | 5,000.00 |
| | | | c. Insurance | 29,933.39 |
| | | | d. Merchandise bought for mfr or sale | 17,573.73 |
| | | | e. Other necessary expenses | 14,013.02 |

Total Disbursements $ 241,007.05

Minus Transfers to other accounts -

Total Monthly Disbursements $ 241,007.05

(This figure should be transferred to line B of the Summary Page)

on numerical order, as written, not as the checks clear the bank.  Enter total on Disbursements List.
nclude any withdrawals listed on the bank statement, i.e., bank charges, automatic payments

|                    | ADP        | ADP        | ADP Total   |
|--------------------|------------|------------|-------------|
| Federal Income Tax | $3,121.06  | $3,120.77  | $6,241.83   |
| Social Security EE | $2,241.98  | $2,228.53  | $4,470.51   |
| Social Security ER | $2,241.98  | $2,228.54  | $4,470.52   |
| Medicare - EE      | $524.32    | $521.19    | $1,045.51   |
| Medicare - ER      | $524.33    | $521.19    | $1,045.52   |
| Fed UE Tax         | $80.10     | $73.22     | $153.32     |
| State UE - EE      | $1,648.65  | $1,637.80  | $3,286.45   |
| State UE - ER      | $2,125.75  | $2,108.54  | $4,234.29   |
|                    | $12,508.17 | $12,439.78 | $24,947.95  |
| Garnishments       | $584.27    | $479.94    | $1,064.21   |

**CPC LABORATORIES, INC.**
**Check Register**
**March 19 - 31, 2014**

| Check No. | Check Date | Pay To | Amount Paid | Payroll Officers | Payroll Others | Taxes | Rent or Mortgage | Utilities | Insurance | Mfg Supplies | Others |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 3/25/14 | VICTOR ACEVES | 375.46 | | 375.46 | | | | | | |
| 3 | 3/25/14 | EDITH ALVAREZ | 340.02 | | 340.02 | | | | | | |
| 4 | 3/25/14 | FRANCISCO ALVAREZ | 330.07 | | 330.07 | | | | | | |
| 5 | 3/25/14 | DORA ANAYA | 330.07 | | 330.07 | | | | | | |
| 7 | 3/25/14 | MARIA ARRELLANO | 330.07 | | 330.07 | | | | | | |
| 9 | 3/25/14 | JORGE BARRERA | 948.94 | | 948.94 | | | | | | |
| 10 | 3/25/14 | ROBERT BENETTE | 432.00 | | 432.00 | | | | | | |
| 11 | 3/25/14 | MARIA L CASTANEDA | 340.02 | | 340.02 | | | | | | |
| 12 | 3/25/14 | RAMIRO CELESTINO | 394.02 | | 394.02 | | | | | | |
| 13 | 3/25/14 | JOSE CERVANTES | 536.37 | | 536.37 | | | | | | |
| 14 | 3/25/14 | HILERIO CHACON | 330.07 | | 330.07 | | | | | | |
| 15 | 3/25/14 | EDWARDO CORONADO | 375.46 | | 375.46 | | | | | | |
| 16 | 3/25/14 | JOSE CORTEZ | 268.18 | | 268.18 | | | | | | |
| 17 | 3/25/14 | SUJEI CUATE | 264.00 | | 264.00 | | | | | | |
| 18 | 3/25/14 | SAMUEL CUEVAS | 396.09 | | 396.09 | | | | | | |
| 19 | 3/25/14 | MARCELINO DIEGO | 497.75 | | 497.75 | | | | | | |
| 20 | 3/25/14 | AMPARO ESCALERA | 408.02 | | 408.02 | | | | | | |
| 22 | 3/25/14 | PATRICIA GONZALEZ | 344.30 | | 344.30 | | | | | | |
| 24 | 3/25/14 | CRISTINA HERNANDEZ | 220.46 | | 220.46 | | | | | | |
| 25 | 3/25/14 | HAYWOOD JONES | 344.11 | | 344.11 | | | | | | |
| 26 | 3/25/14 | GRACIELA T. LOPEZ | 360.37 | | 360.37 | | | | | | |
| 27 | 3/25/14 | MARIA I MENDOZA | 298.52 | | 298.52 | | | | | | |
| 28 | 3/25/14 | JOSE MEDINA | 452.43 | | 452.43 | | | | | | |
| 29 | 3/25/14 | KAREN PLAGER | 470.24 | | 470.24 | | | | | | |
| 30 | 3/25/14 | KAREN PLAGER | 470.23 | | 470.23 | | | | | | |
| 31 | 3/25/14 | KAREN PLAGER | 470.23 | | 470.23 | | | | | | |
| 32 | 3/25/14 | KAREN PLAGER | 552.30 | | 552.30 | | | | | | |
| 33 | 3/25/14 | FRANCISCO RODRIGUEZ | 765.53 | | 765.53 | | | | | | |
| 34 | 3/25/14 | JANET GONZALEZ | 232.65 | | 232.65 | | | | | | |
| 35 | 3/25/14 | FRANCISCO JAUREZ | 608.36 | | 608.36 | | | | | | |
| 36 | 3/25/14 | ALEJANDRO CRUZ ZARATE | 432.24 | | 432.24 | | | | | | |
| 37 | 3/25/14 | GLORIA HILL | 679.27 | | 679.27 | | | | | | |
| 38 | 3/25/14 | B. ALICIA CAMPOS | 2,370.01 | 2,370.01 | | | | | | | |
| 40 | 3/25/14 | ROSALINDA R. SAMANIEGO | 439.18 | | 439.18 | | | | | | |
| 41 | 3/25/14 | MARCOANTINO FLORES | 570.46 | | 570.46 | | | | | | |
| 42 | 3/25/14 | JUAN GARCIA | 867.57 | | 867.57 | | | | | | |
| 43 | 3/25/14 | TOMAS GARCIA | 264.06 | | 264.06 | | | | | | |
| 44 | 3/25/14 | VERONICA GARCIA | 272.01 | | 272.01 | | | | | | |
| 45 | 3/25/14 | PABLO GOMEZ | 396.09 | | 396.09 | | | | | | |
| 46 | 3/25/14 | SAYURI GONZALEZ | 456.00 | | 456.00 | | | | | | |
| 47 | 3/25/14 | PRIMA GUTIERREZ | 330.07 | | 330.07 | | | | | | |
| 48 | 3/25/14 | EVER GUZMAN | 396.09 | | 396.09 | | | | | | |

**CPC LABORATORIES, INC.**
**Check Register**
**March 19 - 31, 2014**

| Check No. | Check Date | Pay To | Amount Paid | Payroll Officers | Payroll Others | Taxes | Rent or Mortgage | Utilities | Insurance | Mfg Supplies | Others |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | 3/25/14 | ARNULFO HERNANDEZ | 665.00 | | 665.00 | | | | | | |
| 50 | 3/25/14 | EUGENIO HERNANDEZ | 330.07 | | 330.07 | | | | | | |
| 51 | 3/25/14 | FRANCISCO HERNANDEZ | 330.07 | | 330.07 | | | | | | |
| 52 | 3/25/14 | PEDRO JAIMES | 340.02 | | 340.02 | | | | | | |
| 53 | 3/25/14 | ADRIANA JAUREGUI | 264.06 | | 264.06 | | | | | | |
| 54 | 3/25/14 | MARIA JAUREGUI | 264.06 | | 264.06 | | | | | | |
| 55 | 3/25/14 | HECTOR LAMAS | 359.90 | | 359.90 | | | | | | |
| 56 | 3/25/14 | MARITZA LOPEZ | 396.00 | | 396.00 | | | | | | |
| 57 | 3/25/14 | ABIGAIL MARTINEZ | 396.09 | | 396.09 | | | | | | |
| 58 | 3/25/14 | CARMEN MARTINEZ | 396.09 | | 396.09 | | | | | | |
| 59 | 3/25/14 | FRANCISCO MARTINEZ | 243.43 | | 243.43 | | | | | | |
| 60 | 3/25/14 | MARIA MARTINEZ | 309.44 | | 309.44 | | | | | | |
| 61 | 3/25/14 | MARIO MARTINEZ | 522.24 | | 522.24 | | | | | | |
| 62 | 3/25/14 | ABELINA MENDEZ | 375.46 | | 375.46 | | | | | | |
| 63 | 3/25/14 | CONSUELO MENDOZA | 330.07 | | 330.07 | | | | | | |
| 64 | 3/25/14 | GUILLERMINA MENDOZA | 408.02 | | 408.02 | | | | | | |
| 65 | 3/25/14 | ROSA MENDOZA | 330.07 | | 330.07 | | | | | | |
| 66 | 3/25/14 | RUBEN MIRABAL | 665.00 | | 665.00 | | | | | | |
| 67 | 3/25/14 | OLIVIA MONTALVO | 414.18 | | 414.18 | | | | | | |
| 68 | 3/25/14 | JESUS MONTES DE OCA | 682.32 | | 682.32 | | | | | | |
| 69 | 3/25/14 | LINDA MORA | 59.50 | | 59.50 | | | | | | |
| 70 | 3/25/14 | FILIMON LIMON MORALES | 340.02 | | 340.02 | | | | | | |
| 71 | 3/25/14 | AMIT SHUKLA | 1,197.60 | | 1,197.60 | | | | | | |
| 72 | 3/25/14 | KAZIMIERZ TUREK | 611.81 | | 611.81 | | | | | | |
| 73 | 3/25/14 | INES MORALES | 396.09 | | 396.09 | | | | | | |
| 74 | 3/25/14 | NESTOR ADRIANZEN | 256.56 | | 256.56 | | | | | | |
| 75 | 3/25/14 | YOLANDA ALARCON | 285.01 | | 285.01 | | | | | | |
| 76 | 3/25/14 | ROSA ALEMAN | 174.82 | | 174.82 | | | | | | |
| 77 | 3/25/14 | FELIPE ALVAREZ | 716.85 | | 716.85 | | | | | | |
| 78 | 3/25/14 | CAROLINA CASTANEDA | 230.83 | | 230.83 | | | | | | |
| 79 | 3/25/14 | CORNELIO CRUZ | 263.25 | | 263.25 | | | | | | |
| 80 | 3/25/14 | UVA ESTRADA | 261.21 | | 261.21 | | | | | | |
| 81 | 3/25/14 | ESMERALDA GONZALEZ | 249.32 | | 249.32 | | | | | | |
| 82 | 3/25/14 | PATRICIA GONZALEZ | 409.97 | | 409.97 | | | | | | |
| 83 | 3/25/14 | MARIA GUZMAN | 252.16 | | 252.16 | | | | | | |
| 84 | 3/25/14 | CRISTINA HERNANDEZ | 271.50 | | 271.50 | | | | | | |
| 85 | 3/25/14 | AMALIA HUIZAR | 278.87 | | 278.87 | | | | | | |
| 86 | 3/25/14 | CHIQUITA JONES | 293.58 | | 293.58 | | | | | | |
| 87 | 3/25/14 | HAYWOOD JONES | 279.52 | | 279.52 | | | | | | |
| 88 | 3/25/14 | GRACIELA T. LOPEZ | 354.57 | | 354.57 | | | | | | |
| 89 | 3/25/14 | DONACIANA MEJIA | 283.71 | | 283.71 | | | | | | |
| 90 | 3/25/14 | MARIA I MENDOZA | 298.52 | | 298.52 | | | | | | |

**CPC LABORATORIES, INC.**
**Check Register**
**March 19 - 31, 2014**

| Check No. | Check Date | Pay To | Amount Paid | Officers | Others | Taxes | Rent or Mortgage | Utilities | Insurance | Mfg Supplies | Others |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Payroll | | | | | | | |
| 91 | 3/25/14 | MARIA ADONELI NUNEZ | 373.74 | | 373.74 | | | | | | |
| 92 | 3/25/14 | TIFFANY OWENS | 184.13 | | 184.13 | | | | | | |
| 93 | 3/25/14 | ALEJANDRINA PEREZ | 252.17 | | 252.17 | | | | | | |
| 94 | 3/25/14 | ELIA RUIZ | 253.97 | | 253.97 | | | | | | |
| 95 | 3/25/14 | RAQUEL SALGADO | 253.98 | | 253.98 | | | | | | |
| 96 | 3/25/14 | ANGELINA SILVA | 274.64 | | 274.64 | | | | | | |
| 97 | 3/25/14 | AURELIO TOSTADO | 491.89 | | 491.89 | | | | | | |
| 98 | 3/25/14 | BRIAN WALKER | 294.20 | | 294.20 | | | | | | |
| 99 | 3/25/14 | ALBERTO CARDENAS | 252.17 | | 252.17 | | | | | | |
| 100 | 3/25/14 | RICARDO RANGEL | 281.88 | | 281.88 | | | | | | |
| 101 | 3/25/14 | EDUARDO BARRERA | 570.52 | | 570.52 | | | | | | |
| 102 | 3/25/14 | JOSE MEDINA | 490.42 | | 490.42 | | | | | | |
| 103 | 3/25/14 | ISAEL SANTANA | 723.38 | | 723.38 | | | | | | |
| 104 | 3/25/14 | FRANKLIN R. ALEMAN | 627.73 | | 627.73 | | | | | | |
| 105 | 3/25/14 | DONALD MAXWELL | 860.83 | | 860.83 | | | | | | |
| 106 | 3/25/14 | KAREN PLAGER | 470.23 | | 470.23 | | | | | | |
| 107 | 3/25/14 | LEAH REISDORF | 480.63 | | 480.63 | | | | | | |
| 108 | 3/25/14 | FRANCISCO RODRIGUEZ | 765.52 | | 765.52 | | | | | | |
| 109 | 3/25/14 | ERIKA ADAME ALVARADO | 302.99 | | 302.99 | | | | | | |
| 110 | 3/25/14 | JANET GONZALEZ | 200.10 | | 200.10 | | | | | | |
| 111 | 3/25/14 | MARIBEL MOTA | 321.74 | | 321.74 | | | | | | |
| 112 | 3/25/14 | MERCEDES HERNANDEZ SANCHEZ | 347.58 | | 347.58 | | | | | | |
| 114 | 3/25/14 | FOSTER AMOAKO | 801.88 | | 801.88 | | | | | | |
| 115 | 3/25/14 | RAYMOND BATTS | 480.66 | | 480.66 | | | | | | |
| 116 | 3/25/14 | REID KARAJEH | 1,268.87 | | 1,268.87 | | | | | | |
| 117 | 3/25/14 | DERICK ACOSTA | 591.81 | | 591.81 | | | | | | |
| 118 | 3/25/14 | GUSTAVO CARDONA | 1,025.11 | | 1,025.11 | | | | | | |
| 119 | 3/25/14 | MAURICIO JUAREZ | 859.51 | | 859.51 | | | | | | |
| 120 | 3/25/14 | JOSEPH LAPUMA | 808.28 | | 808.28 | | | | | | |
| 121 | 3/25/14 | RAUL G CORONA | 255.74 | | 255.74 | | | | | | |
| 123 | 3/25/14 | FRANCISCO JAUREZ | 578.45 | | 578.45 | | | | | | |
| 124 | 3/25/14 | ARMANDO LAMAS | 668.80 | | 668.80 | | | | | | |
| 125 | 3/25/14 | GUILLERMO RODRIGUEZ | 464.63 | | 464.63 | | | | | | |
| 126 | 3/25/14 | ALEJANDRO CRUZ ZARATE | 457.71 | | 457.71 | | | | | | |
| 127 | 3/25/14 | NATE MARCELL ADAMS | 467.76 | | 467.76 | | | | | | |
| 128 | 3/25/14 | GLORIA HILL | 562.50 | | 562.50 | | | | | | |
| 129 | 3/25/14 | B. ALICIA CAMPOS | 2,370.01 | 2,370.01 | | | | | | | |
| 130 | 3/25/14 | ROSALINDA R. SAMANIEGO | 439.20 | | 439.20 | | | | | | |
| 131 | 3/25/14 | AMIT SHUKLA | 1,197.60 | | 1,197.60 | | | | | | |
| 132 | 3/25/14 | KAZIMIERZ TUREK | 611.79 | | 611.79 | | | | | | |
| 133 | 3/25/14 | NINFA ORTIZ | 459.02 | | 459.02 | | | | | | |
| 134 | 3/25/14 | ELIZABETH PEREZ | 503.87 | | 503.87 | | | | | | |

CPC LABORATORIES, INC.
Check Register
March 19 - 31, 2014

| Check No. | Check Date | Pay To | Amount Paid | Payroll Officers | Payroll Others | Taxes | Rent or Mortgage | Utilities | Insurance | Mfg Supplies | Others |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | 3/25/14 | MARIA G. QUINONES | 396.09 | | 396.09 | | | | | | |
| 136 | 3/25/14 | OSVALDO RAMIREZ | 264.06 | | 264.06 | | | | | | |
| 137 | 3/25/14 | ANGELICA RAMIREZ | 475.00 | | 475.00 | | | | | | |
| 138 | 3/25/14 | VIRIDANA RAMOS | 396.09 | | 396.09 | | | | | | |
| 139 | 3/25/14 | ANGEL REYES | 535.00 | | 535.00 | | | | | | |
| 140 | 3/25/14 | ELVIA REYES | 396.09 | | 396.09 | | | | | | |
| 141 | 3/25/14 | MAYRA REYES | 375.46 | | 375.46 | | | | | | |
| 142 | 3/25/14 | ALFREDO RICO | 867.57 | | 867.57 | | | | | | |
| 143 | 3/25/14 | GUADALUPE RIVERA | 396.09 | | 396.09 | | | | | | |
| 144 | 3/25/14 | EDGAR RODRIGUEZ | 198.04 | | 198.04 | | | | | | |
| 145 | 3/25/14 | ANGEL SALDIVAR | 396.09 | | 396.09 | | | | | | |
| 146 | 3/25/14 | ISMAEL SALGADO | 441.25 | | 441.25 | | | | | | |
| 147 | 3/25/14 | ABIGAIL SANDOVAL | 349.96 | | 349.96 | | | | | | |
| 148 | 3/25/14 | IDALIA SANTIAGO | 396.09 | | 396.09 | | | | | | |
| 149 | 3/25/14 | PATRICIA SERRANO | 430.15 | | 430.15 | | | | | | |
| 150 | 3/25/14 | CATALINA SOLIS | 198.04 | | 198.04 | | | | | | |
| 151 | 3/25/14 | JORGE TELLEZ | 396.09 | | 396.09 | | | | | | |
| 152 | 3/25/14 | LOURDES VALENZUELA | 264.06 | | 264.06 | | | | | | |
| 153 | 3/25/14 | MARGARITA VEGA | 330.07 | | 330.07 | | | | | | |
| 154 | 3/25/14 | NANCY VILLACANA | 408.02 | | 408.02 | | | | | | |
| 155 | 3/25/14 | LOLITA WEN | 396.09 | | 396.09 | | | | | | |
| 156 | 3/25/14 | BARRY WHITE | 328.01 | | 328.01 | | | | | | |
| 157 | 3/25/14 | ANGELA ZARATE | 198.04 | | 198.04 | | | | | | |
| 158 | 3/25/14 | NANCY ZUNIGA | 198.04 | | 198.04 | | | | | | |
| 159 | 3/25/14 | TERESA APARICIO | 472.37 | | 472.37 | | | | | | |
| 160 | 3/25/14 | BERTHA AVILES | 330.07 | | 330.07 | | | | | | |
| 161 | 3/25/14 | ANGELINA SILVA | 274.64 | | 274.64 | | | | | | |
| 162 | 3/25/14 | ARMANDO LAMAS | 714.63 | | 714.63 | | | | | | |
| 163 | 3/25/14 | MAURICIO JUAREZ | 867.07 | | 867.07 | | | | | | |
| 164 | 3/25/14 | ELIA RUIZ | 253.98 | | 253.98 | | | | | | |
| 165 | 3/25/14 | LARRISSA ROBINSON | 650.00 | | 650.00 | | | | | | |
| 166 | 3/25/14 | MARTIN STRAHAN | 800.00 | | 800.00 | | | | | | |
| 167 | 3/25/14 | NCC - Peterson Products | 1,411.37 | | | | | | | 1,411.37 | |
| 168 | 3/25/14 | Shorr Packaging Corporation | 3,109.29 | | | | | | | 3,109.29 | |
| 169 | 3/25/14 | UNITED ATLAS PROPANE | 422.00 | | | | | | | 422.00 | |
| 170 | 3/25/14 | GREENWAY RECYCLING TRANSPOF | 4,500.00 | | | | | | | | 4,500.00 |
| 171 | 3/26/14 | Larrissa Robinson | 750.00 | | 750.00 | | | | | | |
| 172 | 3/26/14 | CIVIC STAFFING L3C | 10,896.00 | | 10,896.00 | | | | | | |
| 173 | 3/26/14 | CUSTOMIZE CONSTRUCTION | 950.00 | | | | | | | | 950.00 |
| 174 | 3/26/14 | Precise Printing Network Inc. | 1,734.20 | | | | | | | 1,734.20 | |
| 175 | 3/26/14 | Ink Jet,Inc | 789.17 | | | | | | | 789.17 | |
| 176 | 3/27/14 | Culture Media & Supplies, Inc. | 1,402.42 | | | | | | | 1,402.42 | |

**CPC LABORATORIES, INC.**
**Check Register**
**March 19 - 31, 2014**

| Check No. | Check Date | Pay To | Amount Paid | Payroll | | Taxes | Rent or Mortgage | Utilities | Insurance | Mfg Supplies | Others |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Officers | Others | | | | | | |
| 177 | 3/27/14 | Mills Pallet, Inc. | 1,000.00 | | | | | | | 1,000.00 | |
| 178 | 3/27/14 | First Insurance Funding Corp | 8,936.23 | | | | | | 8,936.23 | | |
| 179 | 3/27/14 | TRAVELERS CL REMITTANCE CENTI | 6,139.12 | | | | | | 6,139.12 | | |
| 180 | 3/28/14 | NESTOR ADRIANZEN | 256.55 | | 256.55 | | | | | | |
| 181 | 3/28/14 | NATE MARCELL ADAMS | 577.46 | | 577.46 | | | | | | |
| 182 | 3/28/14 | CAROLINA CASTANEDA | 243.12 | | 243.12 | | | | | | |
| 183 | 3/28/14 | BRIAN WALKER | 291.49 | | 291.49 | | | | | | |
| 184 | 3/28/14 | DONACIANA MEJIA | 231.11 | | 231.11 | | | | | | |
| 185 | 3/28/14 | DONALD MAXWELL | 860.81 | | 860.81 | | | | | | |
| 186 | 3/28/14 | JOSEPH LAPUMA | 808.28 | | 808.28 | | | | | | |
| 187 | 3/28/14 | Larrissa Robinson | 390.00 | | 390.00 | | | | | | |
| 188 | 3/28/14 | MARTIN STRAHAN | 480.00 | | 480.00 | | | | | | |
| 189 | 3/28/14 | ALTERNATIVE STAFFING, INC. | 15,982.71 | | 15,982.71 | | | | | | |
| 190 | 3/28/14 | BlueCross BlueShield of Illinois | 13,400.00 | | | | | | 13,400.00 | | |
| 191 | 3/28/14 | Progressive Insurance | 1,458.04 | | | | | | 1,458.04 | | |
| 192 | 3/28/14 | JAVO-MEX  I, LLC | 12,500.00 | | | | 12,500.00 | | | | |
| 193 | 3/28/14 | Mumford Properties | 2,100.00 | | | | 2,100.00 | | | | |
| 194 | 3/28/14 | IQMS | 500.00 | | | | | | | 500.00 | |
| 195 | 3/28/14 | B & D Industrial Chemicals, In | 1,061.72 | | | | | | | 1,061.72 | |
| 196 | 3/28/14 | B & D Industrial Chemicals, In | 653.56 | | | | | | | 653.56 | |
| 197 | 3/28/14 | AJ Adhesives, Inc | 5,490.00 | | | | | | | 5,490.00 | |
| 198 | 3/31/14 | SMITHEREEN PEST MANAGEMENT | 253.00 | | | | | | | | 253.00 |
| 199 | 3/21/14 | ADP, INC. | 12,988.11 | | | 12,988.11 | | | | | |
| 200 | 3/27/14 | ADP, INC. | 13,024.05 | | | 13,024.05 | | | | | |
| 201 | 3/27/14 | LOEB TERM SOLUTIONS | 8,310.02 | | | | | | | | 8,310.02 |
| 202 | 3/31/14 | METROPOLITAN WATER RECLAMA | 5,000.00 | | | | | 5,000.00 | | | |
| 203 | 3/31/14 | DERICK ACOSTA | 584.54 | | 584.54 | | | | | | |
| 204 | 3/31/14 | LEAH REISDORF | 480.64 | | 480.64 | | | | | | |
| 3057 | 3/28/14 | NESTOR ADRIANZEN | 256.55 | | 256.55 | | | | | | |
| 3058 | 3/28/14 | YOLANDA ALARCON | 285.02 | | 285.02 | | | | | | |
| 3059 | 3/28/14 | ROSA ALEMAN | 253.72 | | 253.72 | | | | | | |
| 3060 | 3/28/14 | FELIPE ALVAREZ | 716.86 | | 716.86 | | | | | | |
| 3061 | 3/28/14 | CAROLINA CASTANEDA | 243.12 | | 243.12 | | | | | | |
| 3062 | 3/28/14 | CORNELIO CRUZ | 263.25 | | 263.25 | | | | | | |
| 3063 | 3/28/14 | UVA ESTRADA | 261.21 | | 261.21 | | | | | | |
| 3064 | 3/28/14 | ESMERALDA GONZALEZ | 249.31 | | 249.31 | | | | | | |
| 3065 | 3/28/14 | PATRICIA GONZALEZ | 406.99 | | 406.99 | | | | | | |
| 3066 | 3/28/14 | MARIA GUZMAN | 252.17 | | 252.17 | | | | | | |
| 3067 | 3/28/14 | CRISTINA HERNANDEZ | 271.51 | | 271.51 | | | | | | |
| 3068 | 3/28/14 | AMALIA HUIZAR | 278.86 | | 278.86 | | | | | | |
| 3069 | 3/28/14 | CHIQUITA JONES | 290.15 | | 290.15 | | | | | | |
| 3070 | 3/28/14 | HAYWOOD JONES | 344.11 | | 344.11 | | | | | | |

**CPC LABORATORIES, INC.**
**Check Register**
**March 19 - 31, 2014**

| Check No. | Check Date | Pay To | Amount Paid | Payroll Officers | Payroll Others | Taxes | Rent or Mortgage | Utilities | Insurance | Mfg Supplies | Others |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3071 | 3/28/14 | GRACIELA T. LOPEZ | 371.98 | | 371.98 | | | | | | |
| 3072 | 3/28/14 | DONACIANA MEJIA | 283.72 | | 283.72 | | | | | | |
| 3073 | 3/28/14 | MARIA I MENDOZA | 298.52 | | 298.52 | | | | | | |
| 3074 | 3/28/14 | MARIA ADONELI NUNEZ | 365.99 | | 365.99 | | | | | | |
| 3075 | 3/28/14 | TIFFANY OWENS | 262.27 | | 262.27 | | | | | | |
| 3076 | 3/28/14 | ALEJANDRINA PEREZ | 252.17 | | 252.17 | | | | | | |
| 3077 | 3/28/14 | ELIA RUIZ | 253.98 | | 253.98 | | | | | | |
| 3078 | 3/28/14 | RAQUEL SALGADO | 253.97 | | 253.97 | | | | | | |
| 3079 | 3/28/14 | ANGELINA SILVA | 274.64 | | 274.64 | | | | | | |
| 3080 | 3/28/14 | AURELIO TOSTADO | 491.90 | | 491.90 | | | | | | |
| 3081 | 3/28/14 | BRIAN WALKER | 294.20 | | 294.20 | | | | | | |
| 3082 | 3/28/14 | ALBERTO CARDENAS | 254.55 | | 254.55 | | | | | | |
| 3083 | 3/28/14 | RICARDO RANGEL | 357.84 | | 357.84 | | | | | | |
| 3084 | 3/28/14 | EDUARDO BARRERA | 577.57 | | 577.57 | | | | | | |
| 3085 | 3/28/14 | JOSE MEDINA | 478.23 | | 478.23 | | | | | | |
| 3086 | 3/28/14 | ISAEL SANTANA | 723.39 | | 723.39 | | | | | | |
| 3087 | 3/28/14 | FRANKLIN R. ALEMAN | 627.75 | | 627.75 | | | | | | |
| 3088 | 3/28/14 | DONALD MAXWELL | 860.81 | | 860.81 | | | | | | |
| 3089 | 3/28/14 | KAREN PLAGER | 470.23 | | 470.23 | | | | | | |
| 3090 | 3/28/14 | LEAH REISDORF | 480.64 | | 480.64 | | | | | | |
| 3091 | 3/28/14 | FRANCISCO RODRIGUEZ | 765.52 | | 765.52 | | | | | | |
| 3092 | 3/28/14 | ERIKA ADAME ALVARADO | 282.13 | | 282.13 | | | | | | |
| 3093 | 3/28/14 | JANET GONZALEZ | 258.69 | | 258.69 | | | | | | |
| 3094 | 3/28/14 | MARIBEL MOTA | 280.95 | | 280.95 | | | | | | |
| 3095 | 3/28/14 | MERCEDES HERNANDEZ SANCHEZ | 258.32 | | 258.32 | | | | | | |
| 3096 | 3/28/14 | FOSTER AMOAKO | 700.98 | | 700.98 | | | | | | |
| 3097 | 3/28/14 | RAYMOND BATTS | 302.32 | | 302.32 | | | | | | |
| 3098 | 3/28/14 | REID KARAJEH | 1,268.85 | | 1,268.85 | | | | | | |
| 3099 | 3/28/14 | DERICK ACOSTA | 457.64 | | 457.64 | | | | | | |
| 3100 | 3/28/14 | GUSTAVO CARDONA | 826.36 | | 826.36 | | | | | | |
| 3101 | 3/28/14 | MAURICIO JUAREZ | 826.13 | | 826.13 | | | | | | |
| 3102 | 3/28/14 | JOSEPH LAPUMA | 808.28 | | 808.28 | | | | | | |
| 3103 | 3/28/14 | RAUL G CORONA | 239.47 | | 239.47 | | | | | | |
| 3104 | 3/28/14 | FRANCISCO JAUREZ | 475.65 | | 475.65 | | | | | | |
| 3105 | 3/28/14 | ARMANDO LAMAS | 514.92 | | 514.92 | | | | | | |
| 3106 | 3/28/14 | GUILLERMO RODRIGUEZ | 495.09 | | 495.09 | | | | | | |
| 3107 | 3/28/14 | ALEJANDRO CRUZ ZARATE | 444.41 | | 444.41 | | | | | | |
| 3108 | 3/28/14 | NATE MARCELL ADAMS | 739.50 | | 739.50 | | | | | | |
| 3109 | 3/28/14 | GLORIA HILL | 784.90 | | 784.90 | | | | | | |
| 3110 | 3/28/14 | B. ALICIA CAMPOS | 2,370.02 | 2,370.02 | | | | | | | |
| 3111 | 3/28/14 | ROSALINDA R. SAMANIEGO | 439.18 | | 439.18 | | | | | | |
| 3112 | 3/28/14 | AMIT SHUKLA | 1,197.60 | | 1,197.60 | | | | | | |

**CPC LABORATORIES, INC.**
**Check Register**
**March 19 - 31, 2014**

| Check No. | Check Date | Pay To | Amount Paid | Payroll Officers | Payroll Others | Taxes | Rent or Mortgage | Utilities | Insurance | Mfg Supplies | Others |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3113 | 3/28/14 | KAZIMIERZ TUREK | 611.81 | | 611.81 | | | | | | |
| | | | 241,007.05 | 7,110.04 | 126,764.71 | 26,012.16 | 14,600.00 | 5,000.00 | 29,933.39 | 17,573.73 | 14,013.02 |

## PAYMENTS TO INSIDERS AND PROFESSIONALS

OF THE TOTAL DISBURSEMENTS SHOWN FOR THE MONTH, LIST THE AMOUNT PAID TO INSIDERS (i.e., OFFICERS, PARTNERS, SHAREHOLDERS,
FAMILY MEMBERS, etc.) AND TO PROFESSIONALS.  ALSO, FOR PAYMENTS TO INSIDERS, IDENTIFY THE TYPE OF COMPENSATION PAID
(i.e., SALARY, BONUS, COMMISSIONS, INSURANCE, HOUSING ALLOWANCE, TRAVEL, CAR ALLOWANCE, etc.).ATTACH ADDITIONAL SHEETS OF NECESSARY.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| 1.   Alicia Campos | Salary | $7,110.04 | |
| 2.   Yasar Samarah | | $0.00 | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | $7,110.04 | $0.00 |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT AUTHORIZED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| 1.   Jordan & Zito LLC | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO INSIDERS | | | | | |

*   INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

## STATEMENT OF INVENTORY

| | |
|---|---:|
| Beginning inventory | $0.00 |
| Add:  purchases | $0.00 |
| Less:  goods sold (cost basis) | $0.00 |
| Ending inventory | $0.00 |

| | |
|---|---:|
| **Production in Excess of billing** | **$90,586.00** |

### STATUS OF POST PETITION PAYMENTS TO SECURED CREDITORS AND LESSORS

| Name of Creditor or Lessor | Date Regular Payment is Due | Amount of Regular Payment | Check # of Payment | Number of Payments Delinquent | Amount of Payments* Delinquent |
|---|---|---|---|---:|---:|
| Allied Affiliated Funding | Per Funding | **4264.2** | N/A | $0.00 | $0.00 |

**Deducted before funding from lender**

**STATEMENT OF AGED RECEIVABLES**

ACCOUNTS RECEIVABLE:

|  |  |
|---|---|
| Beginning of month balance | $1,082,738.86 |
| Add:  sales on account | $556,685.78 |
| Less:  collections | $   (356,895.29) |
| End of month balance | $1,282,529.35 |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month Total |
|---|---|---|---|---|
| $950,170.72 | $103,618.09 | $4,250.00 | $224,490.54 | $1,282,529.35 |

Accounts Receivable open credit
**Method  Inc. has a credit due of  $ 77,030 , it is  quality related.**

**STATEMENT OF ACCOUNTS PAYABLE (POST PETITION)**

|  |  |  |
|---|---|---|
| Beginning of month balance | $    83,551.13 | |
| Add:  credit extended | $   220,009.89 | ** Includes payroll |
| Less:  payments on account | $   241,007.05 | |
| End of month balance | $    62,553.97 | |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month Total |
|---|---|---|---|---|
| $62,553.97 | $0.00 | $0.00 | $0.00 | $62,553.97 |

**ITEMIZE ALL POST PETITION PAYABLES OVER 30 DAYS OLD.**
**NONE**

**TAX QUESTIONNAIRE**

Debtors in possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition as the taxes come due. Please indicate whether the following post-petition taxes have been paid or deposited as they came due.

(     )          Check here if no employees.

| TAX | YES | NO | NOT REQUIRED | WHEN DUE |
|---|---|---|---|---|
| Federal income tax withholding | � | | | |
| FICA withholding | � | | | |
| Employee's Withholdings | � | | | |
| Employer's share FICA | � | | | |
| Federal Unemployment Taxes | � | | | |
| State Income Tax Withholding | � | | | |
| Sales Tax | | | � | |
| Other tax | | | | |

If any taxes have not been paid when due complete this table:          NONE

| TAX NOT PAID | AMOUNT NOT PAID | DATE OF LAST PAYMENT | WHY TAX NOT PAID |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

NOTE:          Attach Verification of Fiduciary's Federal Tax Deposit (IRS Form 6123)

**CPC paid all taxes to the government agencies through ADP for payroll period March 21 & 28, 2014.

### STATEMENT OF INVENTORY

| | |
|---|---|
| Beginning inventory | $0.00 |
| Add:  purchases | $0.00 |
| Less:  goods sold (cost basis) | $0.00 |
| Ending inventory | $0.00 |
| **Production in Excess of billing** | **$90,586.00** |

### STATUS OF POST PETITION PAYMENTS TO SECURED CREDITORS AND LESSORS

| Name of Creditor or Lessor | Date Regular Payment is Due | Amount of Regular Payment | Check # of Payment | Number of Payments Delinquent | Amount of Payments* Delinquent |
|---|---|---|---|---|---|
| Allied Affiliated Funding | Per Funding | **4264.2** | N/A | $0.00 | $0.00 |

**Deducted before funding from lender**

## STATEMENT OF AGED RECEIVABLES

ACCOUNTS RECEIVABLE:

|  |  |
|---|---|
| Beginning of month balance | $1,082,738.86 |
| Add:  sales on account | $556,685.78 |
| Less:  collections | $   (356,895.29) |
| End of month balance | $1,282,529.35 |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month Total |
|---|---|---|---|---|
| $950,170.72 | $103,618.09 | $4,250.00 | $224,490.54 | $1,282,529.35 |

Accounts Receivable open credit
**Method  Inc. has a credit due of  $ 77,030 , it is  quality related.**

## STATEMENT OF ACCOUNTS PAYABLE (POST PETITION)

|  |  |  |
|---|---|---|
| Beginning of month balance | $      83,551.13 | |
| Add:  credit extended | $    220,009.89 | ** Includes payroll |
| Less:  payments on account | $    241,007.05 | |
| End of month balance | $      62,553.97 | |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month Total |
|---|---|---|---|---|
| $62,553.97 | $0.00 | $0.00 | $0.00 | $62,553.97 |

**ITEMIZE ALL POST PETITION PAYABLES OVER 30 DAYS OLD.**
**NONE**

## TAX QUESTIONNAIRE

Debtors in possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition as the taxes come due. Please indicate whether the following post-petition taxes have been paid or deposited as they came due.

(      )          Check here if no employees.

| TAX | YES | NO | NOT REQUIRED | WHEN DUE |
|---|---|---|---|---|
| Federal income tax withholding | ◆ | | | |
| FICA withholding | ◆ | | | |
| Employee's Withholdings | ◆ | | | |
| Employer's share FICA | ◆ | | | |
| Federal Unemployment Taxes | ◆ | | | |
| State Income Tax Withholding | ◆ | | | |
| Sales Tax | | | ◆ | |
| Other tax | | | | |

If any taxes have not been paid when due complete this table:                    NONE

| TAX NOT PAID | AMOUNT NOT PAID | DATE OF LAST PAYMENT | WHY TAX NOT PAID |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

NOTE:          Attach Verification of Fiduciary's Federal Tax Deposit (IRS Form 6123)
**CPC paid all taxes to the government agencies through ADP for payroll period March 21 & 28, 2014.

# Preview

| Liability Recap | Taxes Debited | | |
|---|---|---|---|
| | Federal Income Tax | | 3,121.06 |
| | Earned Income Credit Advances | | .00 |
| | Social Security - EE | | 2,241.98 |
| | Social Security - ER | | 2,241.98 |
| | Social Security Adj - EE | | .00 |
| | Medicare - EE | | 524.32 |
| | Medicare - ER | | 524.33 |
| | Medicare Adj - EE | | .00 |
| | Medicare Surtax - EE | | .00 |
| | Medicare Surtax Adj - EE | | .00 |
| | COBRA Premium Assistance Payments | | .00 |
| | Federal Unemployment Tax | | 80.10 |
| | State Income Tax | | 1,648.65 |
| | State Unemployment Insurance - EE | | .00 |
| | State Unemployment/Disability Ins - ER | | 2,125.75 |
| | State Unemployment Insurance Adj - EE | | .00 |
| | State Disability Insurance - EE | | .00 |
| | State Disability Insurance Adj - EE | | .00 |
| | Workers' Benefit Fund Assessment - EE | | .00 |
| | Workers' Benefit Fund Assessment - ER | | .00 |
| | Local Income Tax | | .00 |
| | School District Tax | | |
| | **Total Taxes Debited**    Acct. No.   XXXXXX5022 | Tran/ABA  XXXXXXXXX | |
| Other Transfers | Wage Garnishments    Acct.  No.   XXXXXX5022 | Tran/ABA  XXXXXXXXX | |
| | **Total Amount Debited From Your Account** | | |
| Bank Debits and Other Liability | Checks | | |
| | Direct Deposit | | |
| | Adjustments/Prepay/Voids | | |
| Taxes - Your Responsibility | None This Payroll | | |



**Statistical Summary Recap**

© 199X Automatic Data Processing, Inc.

**CPC LABORATORIES    INC**
Company Code: QKO
Region Name:  CHICAGO REGION

AUTOMATIC DATA PROCESSING

AUTOMATIC DATA PROCESSING
TAX FILING SERVICE
100 NORTHWEST POINT BOULEVARD
ELK GROVE VILLAGE, IL  60007

**Invoice Date:** 03-26-2014                    Invoice

CPC LABORATORIES INC                            **Invoice #:**  0
AMIT SHUKLA                                     **Br/Co:** 93/Q
9300 S SANGAMON                                 **Balance:** 12
CHICAGO, IL  60620                              **Balance Due**

| Check Date | Br/Co | Description | Reason | |
|---|---|---|---|---|
| 03-26-2014 | 93/QKO | TAX BATCH #04486 | 21 | 12,61 |
| | | | **Payroll Sub-Total** | 12,61 |
| | | | **Invoice Total** | 12,61 |
| 03-26-2014 | | | **Balance Due** | 12,61 |

If you have any questions regarding this invoice, please contact your ADP representative/payro

**Reason Descriptions:**

21      This debit is for taxes associated with a payroll or adjustment from the referenced payro

Page 1 of 1

Preview 

WK-12

$ 12988.11.

| 12,508.17 | all other | | Total Liability | |
|---|---|---|---|---|
| 479.94 | | | 12,988.11 | |
| | 12,988.11 | | 41,133.11 | |
| 28,145.00 | | | 41,133.11 | |
| .00 | | | 41,133.11 | |
| .00 | | | | |
| | | | 41,133.11 | |

1 ST
DELAYED P/ROLL

| Batch : **3606** | Period Ending : **03/16/2014** | **Week 12** |
|---|---|---|
| Quarter Number: **1** | Pay Date : **03/21/2014** | Page    1 |
| Service Center: **060** | Current Date : **03/20/2014** | |



P

137927-00
KO
,612.50 DR
e **Date:** 03-26-2014

| Amount | Comment |
| --- | --- |
| 2.50 DR | |
| 2.50 DR | |
| 2.50 DR | |
| 2.50 DR | |

ll center.

oll check date.

Preview

| Liability Recap | Taxes Debited | | | |
|---|---|---|---|---|
| | | Federal Income Tax | | 3,120.77 |
| | | Earned Income Credit Advances | | .00 |
| | | Social Security - EE | | 2,228.53 |
| | | Social Security - ER | | 2,228.54 |
| | | Social Security Adj - EE | | .00 |
| | | Medicare - EE | | 521.19 |
| | | Medicare - ER | | 521.19 |
| | | Medicare Adj - EE | | .00 |
| | | Medicare Surtax - EE | | .00 |
| | | Medicare Surtax Adj - EE | | .00 |
| | | COBRA Premium Assistance Payments | | .00 |
| | | Federal Unemployment Tax | | 73.22 |
| | | State Income Tax | | 1,637.80 |
| | | State Unemployment Insurance - EE | | .00 |
| | | State Unemployment/Disability Ins - ER | | 2,108.54 |
| | | State Unemployment Insurance Adj - EE | | .00 |
| | | State Disability Insurance - EE | | .00 |
| | | State Disability Insurance Adj - EE | | .00 |
| | | Workers' Benefit Fund Assessment - EE | | .00 |
| | | Workers' Benefit Fund Assessment - ER | | .00 |
| | | Local Income Tax | | .00 |
| | | School District Tax | | .00 |
| | | **Total Taxes Debited**    Acct. No.  XXXXXX5022 | Tran/ABA  XXXXXXXXX | |
| | Other Transfers | Wage Garnishments    Acct.  No.  XXXXXX5022 | Tran/ABA  XXXXXXXXX | |
| | | **Total Amount Debited From Your Account** | | |
| | Bank Debits and Other Liability | Checks | | |
| | | Direct Deposit | | |
| | | Adjustments/Prepay/Voids | | |
| | Taxes - Your Responsibility | None This Payroll | | |



LAST WEEK'S

---

ADP **Statistical  Summary** **CPC  LABORATORIES    INC**
**Recap** Company Code: **QKO**
© 1996 Automatic Data Processing, Inc. Region Name:  CHICAGO REGION

---

Preview

| Net Pay | Checks | 27,955.9... |
|---|---|---|
| | Direct Deposits | .0... |
| | **Subtotal Net Pay** | |
| | Adjustments | .0... |

Total Net Pay Liability (Net Cash)

| Taxes | | | You are responsible for Depositing these amounts | | Amount debited from your account | |
|---|---|---|---|---|---|---|
| | Agency | Rate | EE withheld | ER contrib. | EE withheld | ER contri |
| Federal | Federal Income Tax | | | | 3,120.77 | |
| | Earned Income Credit Advances | | | | | |
| | Social Security | | | | 2,228.53 | 2,228.5 |
| | Medicare | | | | 521.19 | 521.1 |
| | Medicare Surtax | | | | | |
| | Federal Unemployment Tax | | | | | 73.2 |
| | Subtotal Federal | | | | 5,870.49 | 2,822.9 |
| | Cobra Premium Assistance Payments | | | | | |
| | Total Federal | | | | 5,870.49 | 2,822.9 |
| State | IL State Income Tax | | | | 1,637.80 | |
| | IL State Unemployment/Disability Ins-ER | 8.5500 | | | | 2,108.5 |
| | Subtotal IL | | | | 1,637.80 | 2,108.5 |
| | Total Taxes | | .00 | .00 | 7,508.29 | 4,931.4 |
| | Amount ADP Debited From Account XXXXX5022 | | Tran/ABA | XXXXXXXX | | |
| Other Transfers | Wage Garnishments | | | | 479.94 | |
| | Amount ADP Debited From Account XXXXX5022 | | Tran/ABA | XXXXXXXX | | |

Total Amount ADP Debited From Your Accounts

 Statistical  Summary
Detail

© 1990 Automatic Data Processing, Inc.

**CPC LABORATORIES    INC**
Company Code: **QKO**
Region Name: CHICAGO REGION

Preview

| Net Pay | Checks | 27,955.90 |
|---|---|---|
| | Direct Deposits | .00 |
| | Subtotal Net Pay | |
| | Adjustments | .00 |
| | Total Net Pay Liability (Net Cash) | |

| Taxes | | | You are responsible for Depositing these amounts | | Amount debited from your account | |
|---|---|---|---|---|---|---|
| | Agency | Rate | EE withheld | ER contrib. | EE withheld | ER contri |
| Federal | Federal Income Tax | | | | 3,120.77 | |
| | Earned Income Credit Advances | | | | | |
| | Social Security | | | | 2,228.53 | 2,228.5 |
| | Medicare | | | | 521.19 | 521.1 |
| | Medicare Surtax | | | | | |
| | Federal Unemployment Tax | | | | | 73.2 |

| | | | | | |
|---|---|---|---|---|---|
| | Federal Unemployment Tax | | | | |
| | Subtotal Federal | | | 5,870.49 | 2,822.9 |
| | Cobra Premium Assistance Payments | | | | |
| | Total Federal | | | 5,870.49 | 2,822.9 |
| State | IL State Income Tax | | | 1,637.80 | |
| | IL State Unemployment/Disability Ins-ER  8.5500 | | | | 2,108.5 |
| | Subtotal IL | | | 1,637.80 | 2,108.5 |
| | Total Taxes | .00 | .00 | 7,508.29 | 4,931.4 |
| | Amount ADP Debited From Account XXXXXX5022 | Tran/ABA | XXXXXXXXX | | |
| Other Transfers | Wage Garnishments | | | 479.94 | |
| | Amount ADP Debited From Account XXXXXX5022 | Tran/ABA | XXXXXXXXX | | |

Total Amount ADP Debited From Your Accounts

---



**Statistical  Summary  Detail**

© 1995 Automatic Data Processing, Inc.

**CPC LABORATORIES   INC**
Company Code: **QKO**
Region Name:  CHICAGO REGION

*Preview*

| Liability Recap | Taxes Debited | Federal Income Tax | | 3,120.77 |
|---|---|---|---|---|
| | | Earned Income Credit Advances | | .00 |
| | | Social Security - EE | | 2,228.53 |
| | | Social Security - ER | | 2,228.54 |
| | | Social Security Adj - EE | | .00 |
| | | Medicare - EE | | 521.19 |
| | | Medicare - ER | | 521.19 |
| | | Medicare Adj - EE | | .00 |
| | | Medicare Surtax - EE | | .00 |
| | | Medicare Surtax Adj - EE | | .00 |
| | | COBRA Premium Assistance Payments | | .00 |
| | | Federal Unemployment Tax | | 73.22 |
| | | State Income Tax | | 1,637.80 |
| | | State Unemployment Insurance - EE | | .00 |
| | | State Unemployment/Disability Ins - ER | | 2,108.54 |
| | | State Unemployment Insurance Adj - EE | | .00 |
| | | State Disability Insurance - EE | | .00 |
| | | State Disability Insurance Adj - EE | | .00 |
| | | Workers' Benefit Fund Assessment - EE | | .00 |
| | | Workers' Benefit Fund Assessment - ER | | .00 |
| | | Local Income Tax | | .00 |
| | | School District Tax | | .00 |
| | | **Total Taxes Debited**    Acct. No.  XXXXXX5022 | Tran/ABA  XXXXXXXXX | |
| | Other Transfers | Wage Garnishments    Acct. No.  XXXXXX5022 | Tran/ABA  XXXXXXXXX | |
| | | **Total Amount Debited From Your Account** | | |
| | Bank Debits and | Checks | | |

| Other Liability | Direct Deposit |
| | Adjustments/Prepay/Voids |
| Taxes - Your Responsibility | None This Payroll |



LAST WEEK'S

**ADP** Statistical Summary
Recap

© 1996 Automatic Data Processing, Inc.

**CPC LABORATORIES    INC**
Company Code: **QKO**
Region Name:  CHICAGO REGION

Preview 

WK-13



12,439.78
479.94
12,919.72

27,955.90   CHECKS
.00
.00

| Total Liability | |
|---|---|
| 12,919.72 | |
| 40,875.62 | |
| 40,875.62 | |
| 40,875.62 | |
| | |
| 40,875.62 | |

12,919.72
104.33.

PCR
ATTACH

$ 13,024.05

| | |
|---|---|
| Batch : **4767** | Period Ending : **03/23/2014**   **Week 13** |
| Quarter Number: **1** | Pay Date : **03/28/2014**   Page   1 |
| Service Center: **060** | Current Date : **03/27/2014** |

OK

 Preview 


27,955.90

27,955.90

8,693.44

8,693.44

3,746.34

12,439.78

12,439.78    Excludes Taxes That Are Your Responsibility

479.94

12,919.72

| | | | |
|---|---|---|---|
| Batch : **4767** | Period Ending : **03/23/2014** | **Week 13** | |
| Quarter Number: **1** | Pay Date : **03/28/2014** | Page    2 | |
| Service Center: **060** | Current Date : **03/27/2014** | | |





27,955.90

27,955.90

| | |
|---|---|
| 5 | 8,693.44 |
| 5 | 8,693.44 |
| 4 | |
| 4 | 3,746.34 |
| 9 | 12,439.78 |

| | |
|---|---|
| | 12,439.78 |
| | 479.94 |
| | 12,919.72 |

Excludes Taxes That Are Your Responsibility

| | | | | |
|---|---|---|---|---|
| Batch : **4767** | Period Ending : **03/23/2014** | **Week 13** |
| Quarter Number: **1** | Pay Date : **03/28/2014** | Page   2 |
| Service Center: **060** | Current Date : **03/27/2014** | |



Preview

WK-13

| | | | |
|---|---|---|---|
| 12,439.78 | | **Total Liability** | |
| 479.94 | | 12,919.72 | |
| | 12,919.72 | | |
| 27,955.90 | | 40,875.62 | |





CHECKS

40,875.62
40,875.62

40,875.62

12,919.72
104.33.

PER
ATTACH

$ 13,024.05

| | | |
|---|---|---|
| Batch : **4767** | Period Ending : **03/23/2014** | **Week 13** |
| Quarter Number: **1** | Pay Date : **03/28/2014** | Page 1 |
| Service Center: **060** | Current Date : **03/27/2014** | |

OK

**Bank Reconciliation**

**Reconciliation Date: 4/1/2014**
**Account Number:     576760875                    CPC-OPERATING ACCOUNT**

    **Ending Balance From Bank Statement:**

    **Add Deposits In Transit:**
      Deposit Date                    Amount
    **Total Deposits In Transit:**

    **Subtotal:**
    **Subtract Outstanding Checks:**

| Check No. | Check Date | Amount | Vendor # | Vendor Nam |
|-----------|-----------|--------|----------|------------|
| 2 | 3/25/14 | 375.46 | ZPR101 | VICTOR ACE\ |
| 15 | 3/25/14 | 375.46 | ZPR114 | EDWARDO C |
| 16 | 3/25/14 | 268.18 | ZPR115 | JOSE CORTEZ |
| 20 | 3/25/14 | 408.02 | ZPR119 | AMPARO ES( |
| 24 | 3/25/14 | 220.46 | ZPR214 | CRISTINA HE |
| 48 | 3/25/14 | 396.09 | ZPR127 | EVER GUZM/ |
| 51 | 3/25/14 | 330.07 | ZPR130 | FRANCISCO F |
| 78 | 3/25/14 | 230.83 | ZPR211 | CAROLINA C/ |
| 94 | 3/25/14 | 253.97 | ZPR219 | ELIA RUIZ |
| 100 | 3/25/14 | 281.88 | ZPR252 | RICARDO RA |
| 155 | 3/25/14 | 396.09 | ZPR173 | LOLITA WEN |
| 156 | 3/25/14 | 328.01 | ZPR174 | BARRY WHIT |
| 157 | 3/25/14 | 198.04 | ZPR175 | ANGELA ZAR |
| 164 | 3/25/14 | 253.98 | ZPR219 | ELIA RUIZ |
| 174 | 3/26/14 | 1,734.20 | P00050 | Precise Print |
| 177 | 3/27/14 | 1,000.00 | M00023 | Mills Pallet, I |
| 180 | 3/28/14 | 256.55 | ZPR246 | NESTOR ADR |
| 181 | 3/28/14 | 577.46 | ZPR245 | NATE MARCE |
| 182 | 3/28/14 | 243.12 | ZPR211 | CAROLINA C/ |
| 184 | 3/28/14 | 231.11 | ZPR216 | DONACIANA |
| 186 | 3/28/14 | 808.28 | ZPR235 | JOSEPH LAPL |
| 193 | 3/28/14 | 2,100.00 | M00304 | Mumford Prc |
| 194 | 3/28/14 | 500.00 | I00006 | IQMS |
| 195 | 3/28/14 | 1,061.72 | B00019 | B & D Indust |
| 196 | 3/28/14 | 653.56 | B00019 | B & D Indust |
| 198 | 3/31/14 | 253.00 | S00013 | Smithereen F |
| 202 | 3/31/14 | 5,000.00 | M00002 | Metropolitar |
| 203 | 3/31/14 | 584.54 | ZPR215 | DERICK ACOS |
| 204 | 3/31/14 | 480.64 | ZPR238 | LEAH REISDC |
| 3061 | 3/28/14 | 243.12 | | CAROLINA C/ |
| 3073 | 3/28/14 | 298.52 | | MARIA I MEN |
| 3077 | 3/28/14 | 253.98 | | ELIA RUIZ |
| 3083 | 3/28/14 | 357.84 | | RICARDO RA |

| 3085 | 3/28/14 | 478.23 | JOSE MEDIN |
| 3088 | 3/28/14 | 860.81 | DONALD MA |
| 3099 | 3/28/14 | 457.64 | DERICK ACOS |
| 3102 | 3/28/14 | 808.28 | JOSEPH LAPU |
| 3103 | 3/28/14 | 239.47 | RAUL G COR |
| 3106 | 3/28/14 | 495.09 | GUILLERMO |
| 3110 | 3/28/14 | 2,370.02 | B. ALICIA CAI |

**Total Outstanding Checks:**
**Computed Book Balance:**

**Balance Per Books:**
**Adjusting Entries:**
**Manual Deposits In Transit:**

**Difference:**

Opening Cash
Receipts from Operations
Less:  Total Cash Disbursements

**Closing Cash**

4/1/2014  10:39:28AM

Page:  1

139,664.15

0.00

_____

139,664.15

e _____

/ES

:ORONADO

2

:ALERA

:RNANDEZ

AN

HERNANDEZ

:ASTANEDA

NGEL

'E

:ATE

ing Network Inc.

Inc.

RIANZEN

ELL ADAMS

:ASTANEDA

MEJIA

JMA

operties

rial Chemicals, In

rial Chemicals, In

Pest Management Services

n Water Reclamation District of Greater Ch

:STA

)RF

:ASTANEDA

NDOZA

NGEL

A
XWELL
STA
JMA
ONA
RODRIGUEZ
MPOS

| | |
|---|---:|
| | 26,663.72 |
| | 113,000.43 |
| | |
| | 113,000.43 |
| | 0.00 |
| | 0.00 |
| | |
| | 0.00 |
| | |
| | - |
| | 354,007.48 |
| | 241,007.45 |
| | |
| | **113,000.03** |

**CPC LABORATORIES, INC.**
**Schedule:  Accounts Receivable**
**As of March 31, 2014**

| | Bal - Beg<br>2-28-14 |
|---|---:|
| Absolute Grindings | - |
| Alpha Metals Corporation | - |
| Bridgestone | - |
| Bway Corporation | 409.69 |
| Cenveo Inc. | 802.99 |
| Church & Dwight | 61,219.20 |
| Family First Pharmaceuticals, Inc. | - |
| Henkel Consumer Goods, Inc. | 722,776.33 |
| Method Home Care | 153,911.09 |
| Prestige Brands | 6,877.11 |
| The Dial Corporation | 136,099.38 |
| Wynright | 643.07 |
| | **1,082,738.86** |

| Receivable | Cash Application | Bal - End 3/31/2014 |
|---:|---:|---:|
| 996.00 | 498.00 | 498.00 |
| 106.05 | 106.05 | - |
| 620.63 | 620.63 | - |
| - | - | 409.69 |
| - | - | 802.99 |
| 17,680.20 | - | 78,899.40 |
| 33,381.60 | - | 33,381.60 |
| 222,561.68 | 97,874.01 | 847,464.00 |
| 261,250.63 | 185,846.07 | 229,315.65 |
| 19,237.66 | 6,877.11 | 19,237.66 |
| 851.33 | 65,073.42 | 71,877.29 |
| - | - | 643.07 |
| **556,685.78** | **356,895.29** | **1,282,529.35** |

**Bank Reconciliation**                                                                                           4/1/2014 10:39:28AM

Page: 1

**Reconciliation Date: 4/1/2014**
**Account Number:      576760875**                    **CPC-OPERATING ACCOUNT**

**Ending Balance From Bank Statement:**                                                                           139,664.15

**Add Deposits In Transit:**
   Deposit Date                   Amount
**Total Deposits In Transit:**                                                                                    0.00

**Subtotal:**                                                                                                     139,664.15
**Subtract Outstanding Checks:**

| Check No. | Check Date | Amount | Vendor # | Vendor Name |
|---|---|---|---|---|
| 2 | 3/25/14 | 375.46 | ZPR101 | VICTOR ACEVES |
| 15 | 3/25/14 | 375.46 | ZPR114 | EDWARDO CORONADO |
| 16 | 3/25/14 | 268.18 | ZPR115 | JOSE CORTEZ |
| 20 | 3/25/14 | 408.02 | ZPR119 | AMPARO ESCALERA |
| 24 | 3/25/14 | 220.46 | ZPR214 | CRISTINA HERNANDEZ |
| 48 | 3/25/14 | 396.09 | ZPR127 | EVER GUZMAN |
| 51 | 3/25/14 | 330.07 | ZPR130 | FRANCISCO HERNANDEZ |
| 78 | 3/25/14 | 230.83 | ZPR211 | CAROLINA CASTANEDA |
| 94 | 3/25/14 | 253.97 | ZPR219 | ELIA RUIZ |
| 100 | 3/25/14 | 281.88 | ZPR252 | RICARDO RANGEL |
| 155 | 3/25/14 | 396.09 | ZPR173 | LOLITA WEN |
| 156 | 3/25/14 | 328.01 | ZPR174 | BARRY WHITE |
| 157 | 3/25/14 | 198.04 | ZPR175 | ANGELA ZARATE |
| 164 | 3/25/14 | 253.98 | ZPR219 | ELIA RUIZ |
| 174 | 3/26/14 | 1,734.20 | P00050 | Precise Printing Network Inc. |
| 177 | 3/27/14 | 1,000.00 | M00023 | Mills Pallet, Inc. |
| 180 | 3/28/14 | 256.55 | ZPR246 | NESTOR ADRIANZEN |
| 181 | 3/28/14 | 577.46 | ZPR245 | NATE MARCELL ADAMS |
| 182 | 3/28/14 | 243.12 | ZPR211 | CAROLINA CASTANEDA |
| 184 | 3/28/14 | 231.11 | ZPR216 | DONACIANA MEJIA |

| 186 | 3/28/14 | 808.28 | ZPR235 | JOSEPH LAPUMA |
|---|---|---|---|---|
| 193 | 3/28/14 | 2,100.00 | M00304 | Mumford Properties |
| 194 | 3/28/14 | 500.00 | I00006 | IQMS |
| 195 | 3/28/14 | 1,061.72 | B00019 | B & D Industrial Chemicals, In |
| 196 | 3/28/14 | 653.56 | B00019 | B & D Industrial Chemicals, In |
| 198 | 3/31/14 | 253.00 | S00013 | Smithereen Pest Management Services |
| 202 | 3/31/14 | 5,000.00 | M00002 | Metropolitan Water Reclamation District of Greater Ch |
| 203 | 3/31/14 | 584.54 | ZPR215 | DERICK ACOSTA |
| 204 | 3/31/14 | 480.64 | ZPR238 | LEAH REISDORF |
| 3061 | 3/28/14 | 243.12 | | CAROLINA CASTANEDA |
| 3073 | 3/28/14 | 298.52 | | MARIA I MENDOZA |
| 3077 | 3/28/14 | 253.98 | | ELIA RUIZ |
| 3083 | 3/28/14 | 357.84 | | RICARDO RANGEL |
| 3085 | 3/28/14 | 478.23 | | JOSE MEDINA |
| 3088 | 3/28/14 | 860.81 | | DONALD MAXWELL |
| 3099 | 3/28/14 | 457.64 | | DERICK ACOSTA |
| 3102 | 3/28/14 | 808.28 | | JOSEPH LAPUMA |
| 3103 | 3/28/14 | 239.47 | | RAUL G CORONA |
| 3106 | 3/28/14 | 495.09 | | GUILLERMO RODRIGUEZ |
| 3110 | 3/28/14 | 2,370.02 | | B. ALICIA CAMPOS |

| | |
|---|---|
| **Total Outstanding Checks:** | 26,663.72 |
| **Computed Book Balance:** | 113,000.43 |
| | |
| **Balance Per Books:** | 113,000.43 |
| **Adjusting Entries:** | 0.00 |
| **Manual Deposits In Transit:** | 0.00 |
| | |
| **Difference:** | 0.00 |

| | |
|---|---|
| Opening Cash | - |
| Receipts from Operations | 354,007.48 |
| Less:  Total Cash Disbursements | 241,007.45 |
| | |
| **Closing Cash** | **113,000.03** |

**CPC LABORATORIES, INC.**
**Schedule:  Accounts Receivable**
**As of March 31, 2014**

| | Bal - Beg 2-28-14 | Receivable | Cash Application | Bal - End 3/31/2014 |
|---|---|---|---|---|
| Absolute Grindings | - | 996.00 | 498.00 | 498.00 |
| Alpha Metals Corporation | - | 106.05 | 106.05 | - |
| Bridgestone | - | 620.63 | 620.63 | - |
| Bway Corporation | 409.69 | - | - | 409.69 |
| Cenveo Inc. | 802.99 | - | - | 802.99 |
| Church & Dwight | 61,219.20 | 17,680.20 | - | 78,899.40 |
| Family First Pharmaceuticals, Inc. | - | 33,381.60 | - | 33,381.60 |
| Henkel Consumer Goods, Inc. | 722,776.33 | 222,561.68 | 97,874.01 | 847,464.00 |
| Method Home Care | 153,911.09 | 261,250.63 | 185,846.07 | 229,315.65 |
| Prestige Brands | 6,877.11 | 19,237.66 | 6,877.11 | 19,237.66 |
| The Dial Corporation | 136,099.38 | 851.33 | 65,073.42 | 71,877.29 |
| Wynright | 643.07 | - | - | 643.07 |
| | 1,082,738.86 | 556,685.78 | 356,895.29 | 1,282,529.35 |

**CPC LABORATORIES, INC.**
Schedule:    Accounts Payable
For The Period Ending : 3/31/2014

| | BEG BAL 2-28-14 | AP Set up | AP Payment | AP - NEW 3/31/2014 |
|---|---|---|---|---|
| A00123  A.J. WEIGAND, INC. | | | | |
| A00128  AAA AMERICAN CLEANOUTS, INC. | | | | |
| A00067  Abel Trailer of Illinois | | | | |
| A00002  Acid Products Company, Inc | | | | |
| A00060  Addison Electric | | | | |
| A00127  ADP PALLET | | | | |
| A00006  ADP, INC. | - | 26,012.16 | 26,012.16 | - |
| A00046  Advanced Waste Services | | | | |
| A00107  AIRGAS USA, LLC | | | | |
| A00037  AJ Adhesives, Inc | - | 5,490.00 | 5,490.00 | - |
| A00027  Al Warren Oil Co. | | | | |
| A00005  ALDINGER COMPANY | | | | |
| G00321  ALLIED WASTE SERVICES #721 | | | | |
| A00319  American First Aid | | | | |
| A00121  ANDERMARK INC. | | | | |
| A00313  ANDERS MACHINE CORP. | | | | |
| A00075  Anderson Pump & Process | | | | |
| A00010  Ashley Calumet 7,  LLC | | | | |
| A00040  Atlas E.D.C. | | | | |
| A00114  ATLAS TOYOTA MATERIAL HANDLING | | | | |
| B & D Industrial Chemicals, Inc. | - | 1,715.28 | 1,715.28 | - |
| BAN475  BANK DIRECT CAPITAL FINANCE | | | | |
| B00052  BLR | | | | |
| B00005  BlueCross BlueShield Of Illino | 28,889.73 | | 13,400.00 | 15,489.73 |
| B00065  BUCTHEL METAL POLISHING | | | | |
| C00030  CB Packaging Machinery Repair | | | | |
| C00073  CHICAGO CITY CLERK | | | | |
| C00093  CHICAGO SPENCE TOOL & RUBBER CO. | | | | |
| C00085  CITY OF CHICAGO | | | | |
| C00206  CITY OF CHICAGO | | | | |
| C00068  City of West Chicago | | | | |
| C00118  ComEd | | | | |
| C00065  Corrosion Fluid Products Corporation | | | | |
| C00025  Crossbow  Industrial Water | | | | |
| Culture Media & Supplies | - | 1,402.42 | 1,402.42 | - |
| Customize Construction | - | 950.00 | 950.00 | - |
| D00072  DENA BRANDS USA LTD | | | | |
| D00060  DNH Business Consultants | | | | |
| E00021  ENGLEWOOD ELECTRIC | | | | |
| E00050  E-PAK Machinery, Inc. | | | | |
| E00015  Ernst Flow Industries | | | | |
| E00017  Excel Occupational Health Clinic | | | | |
| F00007  FedEx | | | | |
| First Insurance Funding | | 8,936.23 | 8,936.23 | - |
| F00013  Fisher Scientific | | | | |
| F00016  FORGE ALLOY CORPORATION | | | | |
| F00060  Fredric Elliott Company | | | | |
| G00003  GABRIEL ENVIRONMENTAL SERVICES | | | | |
| G00270  GRAINGER | | | | |
| G00016  GREENWAY RECYCLING TRANSPORTATION SERVICES, INC. | | 4,500.00 | 4,500.00 | - |
| G00002  Guardian | | | | |
| H00020  Hardy Diagnostics | | | | |
| H00004  Henkel Adhesive | | | | |

**CPC LABORATORIES, INC.**
Schedule:    Accounts Payable
For The Period Ending : 3/31/2014

| | BEG BAL 2-28-14 | AP Set up | AP Payment | AP - NEW 3/31/2014 |
|---|---|---|---|---|
| H00070  Hill Mechanical Group | | | | |
| H00008  H-O-H Water Technology, Inc | | | | |
| H00026  Home Depot Credit Services | | | | |
| H00034  HUDSON BOILER & TANK COMPANY | | | | |
| I00002  ICEBERG MANAGEMENT, LLC | | | | |
| I01038  Ink Jet,Inc | | 789.17 | 789.17 | - |
| I00006  IQMS | | 500.00 | 500.00 | - |
| J00002  JAVO-MEX  I, LLC | | 12,500.00 | 12,500.00 | - |
| S00109  KEITH E. STALLINGS | | | | |
| K00007  Kiser Control Co. | | | | |
| K00013  KL-CHEMPAK INC. | | | | |
| L00049  LAB SUPPORT | | | | |
| L00019  LABOR SOLUTIONS, LLC | | | | |
| L00026  LakeShore Equipment | | | | |
| Larrissa Robinson | | 1,790.00 | 1,790.00 | - |
| L00050  Lesman Instrument Company | | | | |
| L00073  Lewis Process Systems, Inc. | | | | |
| L00037  Liquid Transport LLC | | | | |
| Loeb Term Solutions | | 8,310.02 | 8,310.02 | - |
| M00071  MARCIN NOCUN | | | | |
| I00018  MARKEM-IMAJE CORPORATION | | | | |
| M00066  MARKOFF LAW LLC | | | | |
| Martin Strahan | | 1,280.00 | 1,280.00 | - |
| M00017  McKernan Packaging Clearing House | | | | |
| M00073  METRO LIFT TRUCK SERVICE INC. | | | | |
| M00002  Metropolitan Water Reclamation District of Greater Chicago | | 5,000.00 | 5,000.00 | - |
| M00026  METTLER TOLEDO HI SPEED | | | | |
| M00307  Midpoint Packaging | | | | |
| M00306  Midway Industrial Equipment, Inc. | | | | |
| M00095  Midwest Time Recorder, Inc | | | | |
| M00023  Mills Pallet, Inc. | | 1,000.00 | 1,000.00 | - |
| M00215  MRL Enterprises Inc | - | | | |
| M00097  MTC | | | | |
| Mumford Properties | | 2,100.00 | 2,100.00 | - |
| M00058  MVP WORKFORCE | | | | |
| A00101  Napco Steel, Inc. | | | | |
| N00019  National Copy Systems | | | | |
| N00007  NCC - Peterson Products | | 1,411.37 | 1,411.37 | - |
| N00081  NEOPOST USA INC. | | | | |
| O00007  OFFICE MAX | | | | |
| O00026  On Time Messenger Service | | | | |
| O00021  OVERDOORS OF ILLINOIS INC. | | | | |
| P00063  PALLETMAXX, INC. | | | | |
| P00056  Paul Reilly Company | | | | |
| P00010  PEOPLES GAS | | | | |
| P00035  Pirtek South Holland | | | | |
| P00085  Pneumatic ScaleAngelus | | | | |
| P00050  Precise Printing Network Inc. | | 1,734.20 | 1,734.20 | - |
| P00093  Progressive Insurance | 11,145.92 | | 1,458.04 | 9,687.88 |
| P00018  Psychtests | | | | |
| S00200  RALPH J. SCHINDLER, JR. | | | | |
| R000101  Reliable Label, Inc | | | | |
| R00077  Ricardo Rangel | | | | |

**CPC LABORATORIES, INC.**
**Schedule:   Accounts Payable**
**For The Period Ending : 3/31/2014**

| | BEG BAL 2-28-14 | AP Set up | AP Payment | AP - NEW 3/31/2014 |
|---|---|---|---|---|
| **S00087  SCHWERMAN TRUCKING CO.** | | | | |
| **S00078  Secretary of State License Renewal** | | | | |
| **S00015  Serac Inc.** | | | | |
| **S00010  Shane's Office Supply** | | | | |
| **Shorr Packaging** | | 3,109.29 | 3,109.29 | - |
| **S00097  SIRIUS MACHINERY** | | | | |
| **S00041  Smith Power** | | | | |
| **S00013  Smithereen Pest Management Services** | | 253.00 | 253.00 | - |
| **S00071  SPIRIT TRUCKING CO** | | | | |
| **SPR500  SPRINT** | | | | |
| **S00300  Staff Right, LLC** | | | | |
| **S00093  STANDARD INDUSTRIAL & AUTO EQUIP, INC.** | | | | |
| **S00040  Superior Carriers, Inc** | | | | |
| **H00060  The Home Depot** | | | | |
| **J00005  THE LINCOLN NATIONAL LIFE INSURANCE CO** | 541.59 | | | 541.59 |
| **T00072  TRAVELERS** | 42,973.89 | | 6,139.12 | 36,834.77 |
| **T00034  TRI STATE CALIBRATION SERVIES, INC.** | | | | |
| **T00016  TRI STATE SCALE SYSTEMS, INC.** | | | | |
| **T00040  TricorBraun** | | | | |
| **T00003  Tronics America, Inc** | | | | |
| **S00098  tycoSimplexGrinnell** | | | | |
| **U00077  U.S Compliance Corporation** | | | | |
| **U00016  U.S. DEPARTMENT OF LABOR** | | | | |
| **U00010  ULINE** | | | | |
| **ULN500  ULINE SHIPPING SUPPLY** | | | | |
| **U00007  UNITED ATLAS PROPANE** | | 422.00 | 422.00 | - |
| **U00012  UNIVAR USA, INC.** | | | | |
| **U00003  UPS** | | | | |
| **U00028  UPS FREIGHT** | | | | |
| **U00026  USF Holland Inc.** | | | | |
| **V00180  VOSS EQUIPMENT, INC** | | | | |
| **W00035  WAGNER FARMS, INC.** | | | | |
| **S00500  Yasar Samarah** | | | | |
| **Y00005  YRC** | | | | |
| **Payroll - 3/09/2014** | | 16,696.98 | 16,696.98 | - |
| **Payroll - 3/16/2014** | | 28,145.00 | 28,145.00 | - |
| **Payroll - 3/16/14 - Staffing** | | 30,062.98 | 30,062.98 | - |
| **Payroll - 3/24/14** | | 29,021.08 | 29,021.08 | - |
| **Payroll - 3/26/14 - Staffing** | | 10,896.00 | 10,896.00 | - |
| **Payroll - 3/28/14 - Alternative** | | 15,982.71 | 15,982.71 | - |
| | **83,551.13** | **220,009.89** | **241,007.05** | **62,553.97** |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | **Chapter 11 Proceeding** |
| | ) | |
| **CPC LABORATORIES, INC.,** | ) | **Case No. 14-09873** |
| | ) | |
| Debtor and Debtor in Possession. | ) | **Hon. Pamela S. Hollis** |
| | ) | |

## DECLARATION REGARDING ELECTRONIC FILING
## FOR DOCUMENTS FILED AFTER PETITION

**Re:**        **Operating Report for March 2014**

I, Yasar Samarah, the Secretary of and for CPC Laboratories, Inc., debtor in possession, declare under penalty of perjury under the laws of the United States that I have read the hereby declare under penalty of perjury that I have reviewed the COMBINED SUMMARY OF CASH RECEIPTS AND CASH for the month ending March 31, 2014 and that the figures, statements, disbursement itemizations, and account balances as listed, are true and correct as of the date of this report to the best of my knowledge, information and belief.

_____
Yasar Samarah